**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| | ) | |
| IN RE | ) | Master Docket No. 1:12-cv-10064 |
| CAPITAL ONE TELEPHONE | ) | MDL No. 2416 |
| CONSUMER PROTECTION ACT | ) | |
| LITIGATION | ) | |
| This document relates to: | ) | |
| | ) | |
| BRIDGETT AMADECK, et al., | ) | Case No: 1:12-cv-10135 |
| | ) | |
| v. | ) | |
| | ) | |
| CAPITAL ONE FINANCIAL | ) | |
| CORPORATION, and CAPITAL ONE | ) | |
| BANK (USA), N.A. | ) | |
| This document relates to: | ) | |
| | ) | |
| NICHOLAS MARTIN, et al., | ) | Case No: 1:11-cv-05886 |
| | ) | |
| v. | ) | |
| | ) | |
| LEADING EDGE RECOVERY | ) | |
| SOLUTIONS, LLC, and CAPITAL ONE | ) | |
| BANK (USA), N.A. | ) | |
| This document relates to: | ) | |
| | ) | |
| CHARLES C. PATTERSON, | ) | Case No: 1:12-cv-01061 |
| | ) | |
| v. | ) | |
| | ) | |
| CAPITAL MANAGEMENT | ) | |
| SERVICES, L.P. and CAPITAL ONE | ) | |
| BANK (USA), N.A. | ) | |

**SUPPLEMENTAL DECLARATION OF ORRAN L. BROWN, SR.
IN SUPPORT OF FINAL APPROVAL**

I, ORRAN L. BROWN, SR., hereby declare and state as follows:

## I.    <u>INTRODUCTION</u>

1.    ***Personal Information.***  My name is Orran L. Brown, Sr.  I am the Chairman and a founding partner of BrownGreer PLC ("BrownGreer"), located at 250 Rocketts Way, Richmond, Virginia 23231.

2.    ***The Capacity and Basis of this Declaration.***  I am over the age of 21.  The matters set forth in this Declaration are based upon my personal knowledge and information received from Plaintiffs, Capital One, Capital Management Systems, LP, Leading Edge Recovery Solutions, LLC, and AllianceOne Receivables Management, Inc. (collectively, the "Parties") in this proceeding.  Any opinions presented in this Declaration rest upon my training and experience, and any data provided is based upon our work performed in this program to date.

3.    ***Background and Notice Plan Design.***  On July 14, 2014, Plaintiffs filed a motion seeking preliminary approval by the Court of the proposed class action settlement in this action (Document Nos. 129-132).  As part of that motion, Plaintiffs submitted the July 11, 2014 Amended Declaration of Orran L. Brown, Sr. in Support of Notice Plan (Document No. 132, "Initial Declaration") in which I detailed BrownGreer's and my class action notice and claims administration experience and described the Notice Plan designed for this matter. On July 29, 2014, the Court preliminarily approved the proposed Settlement (Document No. 137, "Preliminary Approval Order"), and, in so doing, approved the Notice Plan set out in Section 8 of the Amended Settlement Agreement and Paragraphs 11, 12, and 13 of the Initial Declaration.  That Notice Plan called for the distribution of notice to Settlement Class Members directly by Summary Email Notice (Exhibit B1 to Document No. 131-1) and Summary Postcard Notice (Exhibit B2 to Document No. 131-1), as well as by Internet

Banner Notices (Attachment 3 to Document No. 132) and paid Internet search listings. The Preliminary Approval Order further appointed BrownGreer PLC as the Claims Administrator. (Preliminary Approval Order ¶ 10.) Upon entry of Preliminary Approval, BrownGreer began implementing the Settlement and Notice Plan.

4. ***Direct Notice Components.*** As set out more fully in Paragraphs 11, 12, and 13 of the Initial Declaration, the Summary Email Notice, Summary Postcard Notice, and Detailed Notice presented information about the Settlement in plain language and were designed to be understood easily by Settlement Class Members. The Notices included all the information required by Rule 23(c)(2)(B) "clearly and concisely" and "in plain, easily understood language." Additionally, the Notice language and design intentionally followed the principles embodied in the *Judges' Class Action Notice and Claims Process Checklist and Plain Language Guide*, as detailed item-by-item in Attachment 4 to the Initial Declaration. Each form of Notice included prominent headlines in bold text, contained comprehensive information about the Settlement in simple and concise language, and clearly described the Settlement Class Members' rights and options in order to encourage Settlement Class Members' understanding.

5. ***Publication Notice Components.*** As set out more fully in Paragraphs 12(b) and 13 of the Initial Declaration, the publication and paid search elements of the Notice Plan supplemented the direct notice campaign with easy-to-understand information available online. The Banner Notice contained clear and conspicuous information to notify potential Settlement Class Members about the Settlement and included an embedded link to the Settlement Website where potential Settlement Class Members could easily access the Amended Settlement Agreement, Detailed Notice, Claim Form, and other Settlement information and

documentation.  The paid search component generated increased visibility for the Settlement Website by displaying the website address and description at the top of Internet search results.

6.    ***The Purpose of this Declaration.***  In my Initial Declaration, I described my opinion that the Notice Plan was effective and constituted the best notice practicable under the circumstances to the potential members of the class involved in the proposed class action settlement of this litigation, pursuant to Fed. R. Civ. P. 23(c)(2)(B) and due process principles.  I submit this Declaration to describe the successful implementation and results of that Notice Plan in confirmation of the opinion set out in my Initial Declaration.

## II.    OVERVIEW OF RESULTS

7.    ***Measurable Notice Reach.***  The measurable aspects of the Notice Plan reached an estimated 91.83% of all Settlement Class Members.  Paragraphs 28, 29, and 30 below detail this direct notice reach achieved through the postcard and email notice campaigns.

8.    ***Supplemental Notice Efforts.***  Not reflected in the measurable reach described in Paragraph 7 above are additional class member contact steps that provided qualitative enhancement to the direct notice campaign.  Paragraphs 19, 24 and 25 below detail these additional notice efforts that included the Banner Notice and paid search campaigns, as well as a courtesy email reminder effort.

9.    ***Adequacy of Notice Plan and Results***.  In my experience, the reach of the Notice Plan is consistent with other court-approved notice programs and met Rule 23 and due process requirements.  The Notice Program fairly and adequately covered and notified the Class without excluding any demographic group or geographic area.  Each person reached has been provided with adequate time prior to the fairness hearing to make appropriate decisions, such as whether to opt out or object to the Settlement or file a claim for benefits, if applicable.

## III.    NOTICE PLAN IMPLEMENTATION

**A.    CAFA AND CLASS LIST DEVELOPMENT.**

**10.    *CAFA Notice*.** The Class Action Fairness Act of 2005, 28 U.S.C. § 1711 *et seq.* ("CAFA"), requires that each defendant that is participating in a proposed settlement serve notice of the proposed settlement upon "the appropriate State official" and the "appropriate Federal official" within ten days of the filing of the motion proposing the settlement. 28 U.S.C. § 1715(b). Section 8.06 of the Amended Settlement Agreement assigned the execution of the CAFA Notice to BrownGreer as the Claims Administrator. Following Plaintiffs' July 14, 2014 Motion for Preliminary Approval, BrownGreer served notice of the proposed Amended Settlement under CAFA on 145 federal and state officials on July 24, 2014.[1] In consultation with the Parties, and out of an abundance of caution due to the combination of debt collection and banking practices allegedly at issue in the underlying litigation, the CAFA notice list included federal and state Attorneys General, debt collection regulators, and financial institution regulators. Each CAFA notice packet included:

(a) A cover letter summarizing the proposed settlement;

(b) A compact disc with PDF copies of:

   (1) Plaintiffs' Consolidated Master Class Action Complaint (filed February 28, 2013) and their Amended Consolidated Master Class Action Complaint (filed June 13, 2014);

   (2) The Court's June 17, 2014, Notification of Docket Entry scheduling a preliminary approval hearing for July 29, 2014, at 11:00 a.m.;

---

[1] Plaintiffs initially filed for Preliminary Approval on June 13, 2014 (Document No. 121). Pursuant to 28 U.S.C. § 1715(b) and Section 8.06 of the original Settlement Agreement presented to the Court on June 13, 2014, BrownGreer served CAFA Notice on that original filing on June 23, 2014, in substantially the same manner described in this Declaration.

(3) Plaintiffs' Notice of Amended Motion for Preliminary Approval and the Motion itself;

(4) The Amended Declaration of Jonathan D. Selbin that included as exhibits the Amended Settlement Agreement and Release between the Parties, as well as copies of the Notice to be issued to the Class addressing the matters referenced in CAFA §1725(b)(3)(A) and (B); and

(5) A copy of the Amended Declaration of Orran L. Brown in Support of the Notice Plan;

(c) A complete service list; and

(d) The most reasonable estimate available of the number of Settlement Class Members residing in each State, as determined by preliminary class data available and related representations of counsel.

Attachment 1 to this Declaration includes the CAFA Notice Letter and its exhibits, as well as a comprehensive set of Mailing Receipts and Delivery Confirmations demonstrating BrownGreer's execution of the complete CAFA Notice effort.

**11.** ***Development of the Class Member List.*** Pursuant to Section 7.02 of the Amended Settlement Agreement, Capital One provided BrownGreer with an electronic list of the Settlement Class ("Class List"). Capital One informed BrownGreer that it had analyzed and cleansed its own reasonably available computerized account records and those of co-defendants Capital Management Systems, LP, Leading Edge Recovery Solutions, LLC, and AllianceOne Receivables Management, Inc. (collectively, "Participating Vendors"). Capital One provided the Class List data to BrownGreer in fifteen separate data files between June 2, 2014 and August 21, 2014. For each potential Class Member included in one of the data files, Capital One provided the potential Class Member's name, the last known postal mailing address and email address of the potential Class Member (if available), an indicator of whether the potential Class Member had opted out of receiving email notifications from Capital One, the Capital One account number for the potential Class Member, the cell phone

numbers called by Capital One for the potential Class Member, and the Social Security
Number of the potential Class Member. The Settlement Agreement directed that
BrownGreer would coordinate distribution of the appropriate notice to each potential Class
Member based upon the information provided by Capital One in the Class List. BrownGreer
promptly loaded the information from this Class List into the custom database application
that we created for this Settlement. BrownGreer assigned unique identifiers to all records in
the Class List to maintain the ability to track information about each potential Class Member
throughout the settlement process. The Class List included a total of 16,645,221 unique
Settlement Class Members as determined by Taxpayer Identification Number.[2] As the
Parties estimate that approximately 5% of the Settlement Class is unknown to Capital One,
the total estimated Settlement Class consists of 17,521,285 individuals.

**B.** **DEVELOPMENT OF CLASS MEMBER RESOURCES DESCRIBED IN EACH NOTICE.**

12. *Settlement Website.* Pursuant to Section 8.04 of the Amended Settlement
Agreement, BrownGreer developed a public informational and claim submission website
("Settlement Website") and launched it on August 12, 2014. Available at
www.CapitalOneTCPAClassSettlement.com in both English and Spanish, the Settlement
Website allows any person with Internet access to go to the website and read, download and print
the following critical Settlement documents:

---

[2] As the Parties and BrownGreer expected, the Class List includes records from Capital One and all three of the
Participating Vendors that share certain identifying information with other records in the List, including name, cell
phone number, address, and Taxpayer Identification Number. To estimate the unique number of known Class
Members, the Settlement Program has used the number of records in the Class List that are unique by Social
Security Number (16,645,221). The Class List, however, includes 18,975,169 total records, reflecting that
approximately 12% of the records in the Class List share a Social Security Number. Upon receipt of each data file,
BrownGreer confirmed with Capital One's data team the number and makeup of the data received to verify accurate
development of the Notice List. BrownGreer also discussed the presence of shared identifying information with the
Parties as part of the Program's planning and development. As persons routinely share names with distinct people,
cell phone numbers are recycled and re-used over time, family members and business owners share credit card
accounts, and separate accountholders share households and mailing addresses, the Parties directed that we retain all
variations on the Mailing List out of an abundance of caution, to maximize the opportunities for Class Members to
learn of the Settlement.

(a) The Claim Form;

(b) The Amended Settlement Agreement and Release and all exhibits;

(c) Plaintiffs' Amended Memorandum in Support of Unopposed Motion for Preliminary Approval of Class Action Settlement and all exhibits and supporting materials (Amended Declaration of Jonathan D. Selbin in Support of Plaintiffs' Motion and Amended Declaration of Orran L. Brown, Sr. in Support of Notice Plan);

(d) The Detailed Notice;

(e) The Court's Order (1) Conditionally Certifying a Settlement Class, (2) Preliminarily Approving Class Action Settlement, (3) Approving Notice Plan, and (4) Setting Final Approval Hearing;

(f) The Amended Consolidated Master Class Action Complaint;

(g) The Contact Information Update Request Form for claimants whose contact information changes after claim submission;

(h) Class Counsel's Motion for Attorneys' Fees and for Service Awards to the Class Representatives; and

(i) Declaration of Daniel M. Hutchinson Regarding Class Counsel's Attorneys' Fees and Costs.

The Settlement Website also includes a list of Frequently Asked Questions and answers about the Settlement Program, presents important summary information about the Program and the Website on the Home Page, provides all Claims Administrator contact information, and allows Settlement Class Members to submit claims and request to be mailed the Amended Settlement Agreement, the Detailed Notice, and the Claim Form. The Settlement Website address appeared prominently in all Notices.

13. ***Toll-Free Telephone Number.*** Pursuant to Section 8.05 of the Amended Settlement Agreement, BrownGreer established a toll-free telephone number, 1-844-357-TCPA (1-844-357-8272), and opened it on August 12, 2014, for persons to call and hear an automated system in both English and Spanish that provides important program information

and allows Settlement Class Members to file a claim by phone. The call system additionally allows Settlement Class Members to request to be mailed key Settlement Program materials, and callers can also leave a message requesting to be called back by a live operator if they have questions about the Settlement or wish to update their contact information. The Settlement Program's toll-free telephone number appeared prominently on all Notices, as well as in several locations on the Settlement Website.

14. ***Settlement Post Office Box.*** BrownGreer established a dedicated Post Office Box for the Settlement Program on May 30, 2014, and received a Business Reply Mail permit from the United States Postal Service for the same on August 4, 2014. This Post Office Box – Capital One TCPA Settlement Claims Administrator, P.O. Box 25609, Richmond, VA 23260-5609 – serves as a location for Settlement Class Members to submit Business Reply Mail Postcard Claim Forms, printed Long-form Claim Forms, exclusion requests, and other Settlement Program correspondence. The Post Office Box address appeared prominently in all Notices, as well as in several locations on the Settlement Website. BrownGreer monitors the Settlement mailbox daily and uses a dedicated mail intake team to process each item received. As of November 16, 2014, we have received and processed 1,804,317 total pieces of mail at the Settlement Program's Post Office Box.

C. THE EMAIL COMPONENT OF THE NOTICE PROGRAM.

15. ***Notice to ISPs of Planned Email Notice Campaign.*** BrownGreer analyzed the Settlement Class Member data to determine the Class's most used Internet Service Providers ("ISPs") as demonstrated by the email address records in the Class List. To ensure maximum Email Notice delivery and encourage cooperation between ISPs and the Settlement Program, BrownGreer executed a "Courtesy Notice of Planned Email-Based Legal Notice

Campaign" on June 10, 2014, in which we sent courtesy emails and letters to contacts at each ISP with at least 15,000 customers appearing in the list of Settlement Class Members who would be sent Summary Email Notice. As this courtesy outreach necessarily came before the Preliminary Approval Motion and Order to allow for adequate ISP preparatory time, the communications included a general description of the litigation (without naming the case or the Parties), BrownGreer's role in the potential Settlement program, a redacted copy of the Summary Email Notice, the IP address from which we would send the emails, the approximate number of emails that we would send through the ISP to its customers, and a point of contact for any follow-up or questions about the Summary Email Notice campaign. Following Preliminary Approval, we contacted these ISPs again on August 5, 2014 to provide the then-public specifics of the proposed Settlement, including a copy of the Summary Email Notice that the Court approved on July 29, 2014 that we would be sending to Settlement Class Members at each ISP. We continually monitored ISP activity throughout the Summary Email Notice campaign to detect any abnormal email activity or trends.

**16.** ***Email Authentication and Display Analysis.*** BrownGreer formatted the Summary Email Notice to include authentication methods that demonstrate the Summary Email Notice originated from a reliable source. These email authentication measures included Domain Keys Identified Mail[3] ("DKIM") records, Sender Policy Framework[4] ("SPF") records, and unique signatures for all emails. BrownGreer further ensured that the Summary Email Notice satisfied the technical requirements listed in the CAN-SPAM Act and the preferred formatting guidelines for the most heavily used ISPs. BrownGreer additionally previewed the Summary

---

[3] DKIM is an email validation system designed to detect unauthorized emails by allowing receiving mail exchanges to confirm that incoming mail from the domain is authorized by that domain's administrators.
[4] SPF is an email validation system designed to detect unauthorized emails by allowing receiving mail exchanges to confirm that incoming mail from the host operating the email service is authorized by that domain's administrators.

Email Notice as it would appear through the 30 most popular ISPs, including Google, AOL, Yahoo, and Microsoft, to confirm appropriate display and layout.

17. ***Initial Email Notices.*** Beginning on August 12, 2014, and concluding on August 27, 2014, BrownGreer issued Summary Email Notices to 12,342,003 unique Settlement Class Members with facially valid email addresses in Capital One's Class List. BrownGreer issued the Summary Email Notices in intentionally calculated waves of emails at set intervals each day to allow us to monitor ISP responses to the surge in email traffic and maintain a satisfactory IP address reputation. The Summary Email Notice, presented as Attachment 2 to this Declaration, included the Class Member's unique Notice ID and implemented the language and presentation the Court approved in its Preliminary Approval Order. The Summary Email Notice further utilized an embedded HTML text format and excluded pictures, tables, images, attachments, or any other elements that could potentially increase the likelihood that the message would be blocked by ISPs or SPAM filters. Each Summary Email Notice included a unique message identifier to track instances of "soft" and "hard" bounces indicating temporary or permanent undeliverability. "Soft bounces" are emails that reach the mail server, but are returned for temporary reasons that include an unresponsive ISP server or the recipient's mailbox being full. "Hard bounces" are emails that are permanently undeliverable for reasons that include a deleted account or the recipient blocking the sender's server. The initial Email Notice effort reached 10,274,732 unique Settlement Class Members.

18. ***Follow-up Effort Email Notices.*** BrownGreer received "hard bounce" undeliverability notifications for Summary Email Notices sent to 1,541,850 unique Settlement Class Members, and we did not attempt additional email Notice to these individuals. BrownGreer received initial "soft bounce" notifications for Summary Email Notices sent to

525,421 unique Settlement Class Members. BrownGreer attempted a second Email Notice effort to these Settlement Class Members and received second soft bounces for 127,729 unique Settlement Class Members. BrownGreer attempted a third Email Notice effort to these Settlement Class Members and received third soft bounces for 87,356 unique Settlement Class Members. Following second and third Email Notice efforts, we were ultimately able to reach 438,065 unique Settlement Class Members whose previous Email Notices had soft bounced.

19. *Courtesy Email Reminder Campaign.* On October 31, 2014, Class Counsel requested that BrownGreer develop and conduct a courtesy email reminder campaign at Class Counsel's own expense. BrownGreer developed a draft courtesy reminder email, presented as Attachment 3 to this Declaration, and identified a population of 10,318,781 Settlement Class Members who received a Summary Email Notice, did not request to be removed from future email communications from the Claims Administrator, and had not yet filed a claim with the Settlement Program. Upon receiving approval from the Parties to proceed, BrownGreer commenced the email reminder campaign on November 7, 2014. As with the Summary Email Notice campaign, BrownGreer is utilizing the wave method of issuing reminder emails to maximize deliverability. To afford Settlement Class Members at least a full week to read and act upon the reminder email, BrownGreer will issue all email reminders by Wednesday, November 19, 2014.

D. THE POSTCARD COMPONENT OF THE NOTICE PROGRAM.

20. *Mailing Address Enhancement Efforts.* Before issuing any Postcard Notices, BrownGreer ran each mailing address in the Class List through four database analytic tools: (1) the USPS's National Change of Address ("NCOA") database;[5] (2) the Coding Accuracy

---

[5] The NCOA database contains records of all permanent change of address submissions received by the USPS from individuals and businesses. When we submit the Class List to the database, the system returns an address from

Support System[6] ("CASS") to ensure the accuracy of ZIP and ZIP + 4 codes and completeness of addresses; (3) Delivery Point Validation[7] ("DPV") data to confirm the accuracy of and deliverability to the addresses by checking the addresses against valid deliverable addresses according to the USPS; and (4) the Locatable Address Conversion System[8] ("LACS") to compare addresses with USPS data and update them where there are rural route address changes or emergency services address updates. BrownGreer thereafter updated the Class data where this research returned an address record that differed from that in the Class List.

21.      ***Initial Postcard Notices.***  Beginning on August 13, 2014, and concluding on August 28, 2014, BrownGreer issued Summary Postcard Notices to 4,303,218 unique Settlement Class Members with facially valid mailing addresses in the Class List for whom Capital One did not have an email address or who, despite the availability of an email address, had opted out of receiving communications from Capital One. This Postcard Notice, presented as Attachment 4 to this Declaration, contained the Class Member's unique Notice ID and implemented the language and presentation the Court approved in its Preliminary Approval Order. The Postcard Notice also included a tear-off postage pre-paid return Claim Form for ease of Class Member use and participation. This initial Postcard Notice effort reached 3,533,411 unique Settlement Class Members.

---

USPS data based on a comparison with the Class Member's name and last known address.

[6] CASS is a certification process to standardize the address format and ensure the accuracy of ZIP and ZIP + 4 codes.   When we submit the Class List to the database, the system compares and updates ZIP and ZIP + 4 codes drawn from USPS data.

[7] DPV confirms addresses against known addresses in the USPS system to verify accuracy and to confirm that mail is deliverable to a particular address.  The system verifies deliverability and identifies potential deficiencies in addresses.

[8] LACS software compares addresses against USPS data for a physical emergency services response address or street renaming (for example, from Rural Route 2 Box 5 to 123 Main Street).

22. ***Address Curing Efforts for Returned Mail.*** When the USPS could not deliver a Summary Postcard Notice, it returned the postcard to BrownGreer. For 8,045 pieces of mail returned as of November 17, 2014, the USPS affixed a forwarding address on the returned postcard, and we attempted or will attempt a second-effort Postcard Notice at that forwarding address. For 955,375 total pieces of returned mail, the returned Summary Postcard Notice did not include a forwarding address from the USPS. For those postcards, we ran the Settlement Class Member's mailing information through the LexisNexis address compendium to search for updated address information. LexisNexis maintains a repository of unique name and address combinations, and a search for an updated address can be conducted using Social Security Number, name, address, or combinations of this information. If LexisNexis returned an address different from the address to which the Summary Postcard Notice was originally mailed, as occurred for 734,256 of the 955,375 total pieces of returned mail, we issued or will issue a second-effort Postcard Notice to that updated address.

23. ***Follow-up Effort Postcard Notices.*** Between August 28, 2014 and September 26, 2014, BrownGreer issued Summary Postcard Notices on a rolling basis to 1,629,206 unique Settlement Class Members whose Summary Email Notices proved undeliverable. BrownGreer additionally issued Summary Postcard Notices throughout September and October to 423,486 unique Settlement Class Members whose Summary Postcard Notices were returned with updated addresses from the USPS or for whom we were able to obtain updated addresses through LexisNexis. The secondary Postcard Notice effort thus far has reached 1,843,008 unique Settlement Class Members. BrownGreer will continue to issue Summary Postcard Notices through the November 26, 2014 claim filing deadline to

Settlement Class Members whose Postcard Notices are returned as undeliverable.[9]

E.      **THE ONLINE PUBLICATION NOTICE COMPONENT OF THE NOTICE PROGRAM.**

24.      *Internet Banner Notice.*   In consultation with the Parties, BrownGreer developed a Banner Notice containing clear and noticeable information alerting viewers of the existence of the Settlement, summarizing key program information, and providing an embedded link to the Settlement Website where the Amended Settlement Agreement, Detailed Notice, Claim Form, and other Settlement information and documentation could be easily accessed.   The Banner Notices appeared from August 28, 2014 through September 28, 2014 on 40 intentionally selected websites across Google's DoubleClick advertising display network that were targeted based on interests, gender, age, content topic, and geography.   The Banner Notice campaign enjoyed 19,323,714 impressions over the display period, resulting in more than 7,600 click throughs to the Settlement Website.   Attachment 5 to this Declaration presents the complete list of websites that displayed the Banner Notice, as well as detail on the Banner Notice campaign's results.   Table 1 below presents summary Banner Notice campaign results.

---

[9] BrownGreer issued a Notice to 100% of known Class Members by August 28, 2014.  A small percentage of Class Members (approximately 1.2% of the estimated Class), most of whom were initially part of a multi-step Email Notice effort, presented unique scenarios where BrownGreer did not receive from the United States Postal Service the initial Postcard Notice returned as undeliverable until October, and the process for analyzing that returned mail, researching and receiving curative addresses, updating the class records with the new addresses, and printing new Notices led to those Class Members' iterative second-or-later-effort Postcard Notices not being mailed until on or after the October 27, 2014 Opt Out and Objection deadline.  Accordingly, we have excluded those Class Members from the calculated Notice reach, though the vast majority of them will, in fact, receive direct Notice of the Settlement.

| Table 1 | Results of Banner Notice Campaign | | | | |
|---|---|---|---|---|---|
| Advertisement Location | Clicks[10] | Impressions[11] | CTR[12] | Avg. CPC[13] | Avg. CPM[14] |
| Google Display Network | 7,668 | 19,323,714 | 0.04% | $0.80 | $0.32 |

The three different-sized Banner Notices that appeared during the Notice campaign are presented as Attachment 6 to this Declaration, and placement simulations for the Banner Notices are presented as Attachment 7.

25. **_Paid Search Keywords and Phrases_.** The paid search component of the Notice campaign involved the use of targeted keywords on the top three Internet search engines: Google, Yahoo! and Bing. In consultation with the Parties, BrownGreer developed a list of 201 keywords and phrases as relevant to this Settlement Program. The Google and Bing (which also owns Yahoo!) platforms present paid terms when a user's search enjoys high relevance to the selected keywords, and then the platforms rank the results in appearance order by a computed value based on the dollar amount of the bid set for that particular keyword. When Internet visitors searched for these keywords or keyword combinations, the Settlement Website link and description displayed at the top of the list of results for the search query. The paid search element of the Notice campaign began on August 28, 2014, and concluded on September 28, 2014. Google, Yahoo!, and Bing users conducted more than 66,700 relevant keyword and phrase searches over the paid search campaign, resulting in more than 3,800 click throughs to the Settlement Website. The full list of keywords and phrases with details regarding clicks and

---

[10] "Clicks" are the number of times users click on an ad, via a mouse, touchscreen, or other interface.
[11] "Impressions" are the number of times an ad is displayed to users.
[12] "CTR" is the "click through rate," calculated by dividing Clicks by Impressions.
[13] "Avg. CPC" is the average amount of spend per Click.
[14] "Avg. CPM" is the average amount of spend for every thousand impressions of an ad.

impressions is presented as Attachment 8 to this Declaration. Examples of the paid search listings as displayed on the search engines are presented as Attachment 9. Table 2 below summarizes the paid search campaign's results.

| Table 2 | Results of Paid Search Campaign | | | | | |
|---------|------------------------|--------|-------------|--------|----------|----------|
| **Row** | **Advertisement Location** | **Clicks** | **Impressions** | **CTR** | **Avg. CPC** | **Avg. CPM** |
| **1.** | Google AdWords | 1,777 | 48,331 | 3.68% | $1.10 | $40.37 |
| **2.** | Bing/Yahoo! | 2,120 | 18,463 | 11.48% | $0.08 | $8.68 |

## IV.   OPT OUTS AND OBJECTIONS

26.    ***Opt Outs.*** Sections 10.01 and 10.02 of the Amended Settlement Agreement and Paragraph 14 of the Preliminary Approval Order required that potential Settlement Class Members who wished to exclude themselves from the Settlement Class mail written requests to the Claims Administrator by the Opt Out Deadline of October 27, 2014. A valid exclusion request was required to include (1) the Settlement Class Member's name, (2) the Settlement Class Member's address, (3) the phone number(s) at which the Settlement Class Member alleged he or she received a call during the Class Period from at least one of the Defendants, and (4) a statement requesting exclusion from the Settlement Class. Pursuant to Section 10.02 of the Amended Settlement Agreement, BrownGreer established a secure File Transfer Protocol ("FTP") site[15] to provide to the Parties copies of each exclusion request that it received, as well as a summary report of its findings. The secure FTP site will remain open and used continually to transfer copies of any exclusion requests received until the claim

---

[15] The "FTP" site is an online-based access-restricted network protocol used to transfer computer files from one host to another.

form submission deadline on November 26, 2014. As of the date of this Declaration, BrownGreer has processed valid exclusion requests from 457 individuals and invalid exclusion requests from 96 individuals. On October 7, 2014, the Parties requested that BrownGreer develop and issue a "Notice of Invalid Request for Exclusion," presented as Attachment 10 to this Declaration, to those Settlement Class Members who submitted incomplete or invalid exclusion requests to notify them of the defects in their attempted opt outs and allow these persons an opportunity to cure them. BrownGreer issued Notices of Invalid Request for Exclusion to 111 individuals between October 9, 2014, and October 24, 2014.[16] In response to these Notices of Invalid Request for Exclusion, 52 individuals submitted valid exclusion requests on their second attempt, while 59 individuals either did not respond or submitted another invalid request. Attachment 11 to this Declaration identifies the 457 potential Class members who submitted complete, timely, and otherwise valid exclusion requests, and Attachment 12 identifies the 96 individuals who submitted invalid exclusion requests, of which nine are invalid solely because they were postmarked after the October 27, 2014 Opt Out Deadline.

27. **Objections.** Section 10.03 of the Amended Settlement Agreement and Paragraphs 17 and 18 of the Preliminary Approval Order required that Settlement Class Members submit any and all objections to the Court by the Objection Deadline, October 27, 2014. In consultation with the Parties, BrownGreer researched those Settlement Class Members who, as of November 16, 2014, had objected to the Amended Settlement Agreement, and found that (1) all 18 objectors are known Settlement Class Members and (2)

---

[16] We did not issue Notices of Invalid Request for Exclusion after October 24, 2014 because it was unlikely that individuals sent such a Notice would receive it in reasonable time to respond by the October 27, 2014 Opt Out Deadline. Thirty-two individuals submitted invalid exclusion requests and did not receive the Notice of Invalid Request for Exclusion because of this timing cutoff.

nine of the 18 objectors had also filed claims seeking to receive benefits from the Settlement Program. Attachment 13 to this Declaration provides additional details regarding the 18 individuals who the Parties have identified as objectors.

## V. NOTICE PLAN REACH

28. *Individual Email Notice Reach.* The Email Notice campaign successfully delivered timely Notice to 10,712,797 known, unique Settlement Class Members, reflecting approximately 64.36% of the known Settlement Class and 61.14% of the estimated total Settlement Class.

29. *Postcard Notice Reach.* The Postcard Notice campaign successfully delivered timely Notice to 5,376,419 known, unique Settlement Class Members, reflecting approximately 32.30% of the known Settlement Class and 30.69% of the estimated total Settlement Class.

30. *Overall Notice Reach.* The combined Email and Postcard Notice campaigns successfully delivered timely Notice to 16,089,216 known, unique Settlement Class Members, reflecting approximately 96.66% of the known Settlement Class and 91.83% of the estimated total Settlement Class.

## VI. CLASS MEMBER PARTICIPATION

31. *Website Activity.* To date, the Settlement Website has received 758,796 total visits from 610,401 unique visitors. These visitors have viewed the Settlement Program's FAQs 117,160 times, and have downloaded important Settlement documents 17,495 times. The Settlement Website's "Mail Me Documents" feature was used by 244 persons. BrownGreer fulfilled each of those requests by sending a combination of 207 copies of the Settlement Agreement, 131 copies of the Detailed Notice, and 162 Claim Forms. Attachment 14 to this Declaration provides further detail on these website analytics.

32. **Call Center Activity.** The Settlement Program's call center system had received 101,586 total inbound calls as of the date of this Declaration. Callers to the system take advantage of all of its features, with 11,531 requesting to be mailed key Settlement Program documents and 1,752 requesting a live operator callback. BrownGreer's live operator call center agents thoroughly analyzed all voicemails and initiated outbound calls to all 1,752 individuals requiring a callback. Attachment 15 to this Declaration provides further telephone system analytics.

33. **Claim Submission Methods.** Pursuant to Sections 9.01 and 9.02 of the Amended Settlement Agreement, BrownGreer established four user-friendly methods through which Settlement Class Members can file claims in this Settlement Program:

(a) *Online:* The Settlement Website allows Settlement Class Members to submit claims online easily and quickly in two ways: (1) Settlement Class Members who received a direct notice can supply their unique Notice IDs included in that notice, and the online platform leverages the Class List to pre-fill a Claim Form and present that form on the screen for the individual to read and either verify as accurate or edit if any contact information has changed; and (2) Settlement Class Members who either did not receive direct notice or who did receive it but can no longer locate it can submit a Claim Form online without supplying a Notice ID and by providing the claim details the system otherwise would have pre-filled for the individual.

(b) *Telephone*: The automated component of the Settlement Program's toll-free phone system allows Settlement Class Members easily and quickly to use a touch-tone telephone to supply their Notice IDs and submit a claim. Upon hearing the welcome prompt in the system, the caller must simply press "1" to indicate an intent to file a claim. The caller can then enter his or her Notice ID, and the system automatically searches for the Settlement Class Member in the Class List and reads back to the caller his or her name, address, and cell phone number, allowing the Class Member to confirm correct information and file the claim.

(c) *Postcard*: Settlement Class Members who received the Summary Postcard Notice can sign and return the postage pre-paid tear-off Postcard Claim Form affixed to the Summary Postcard Notice. That Postcard Claim Form includes a unique barcode that allows us to identify the recipient's complete Class record upon our receipt of the postcard.

(d) *Printed Long-Form*:  The Home Page of the Settlement Website includes a "Print a Claim Form" link for Settlement Class Members who want to access a PDF of the Long-Form Claim Form.  The same PDF is available on the Important Documents Page of the Settlement Website.  Settlement Class Members can fill in each field and return a printed hard copy of the PDF by mail to the Settlement Program Post Office Box.  BrownGreer then uses data capture software to increase Program efficiency and avoid manual data entry of the information presented in the Claim Form where possible.   Settlement Class Members can submit the Long-Form Claim Form with or without a Notice ID.

34.     ***Notices of Incomplete Claim Forms.***  As of November 16, 2014, the Settlement Program had received hard copy Claim Forms from 5,574 Settlement Class Members that omitted critical information, such as Name, Address, signature, or the cell phone number at which the individual alleged he or she received a call from one of the Defendants.  In consultation with the Parties and pursuant to Section 9.02 of the Amended Settlement Agreement, BrownGreer developed and issues to deficient claimants the "Notice of Incomplete Claim Form" attached to this Declaration as Attachment 16.   This Notice affords claimants 35 days to return a curative Claim Form.  As Settlement Class Members respond to the Notice, BrownGreer analyzes the response and determines whether the claimant cured the claim's initial deficiency. As of the date of this Declaration, we have issued 4,892 Notices of Incomplete Claim Form.

35.     ***Claims Received to Date.***  As of November 16, 2014, through all four available methods of claim submission, the Settlement Program had received a total of 1,284,834 unique claims, reflecting a 7.72% rate of participation of known Settlement Class Members and 7.33% of the entire estimated Settlement Class.[17]  This rate of participation exceeds that of other similar

---

[17] BrownGreer analyzed the Class List and participating claimant population continually for potential duplicates to ready for appropriate payment treatment at the Program's close.  For the purposes of this Declaration, we consider a filed claim a duplicate if the Social Security Number of the filer exactly matches the Social Security Number of another participating claimant or, in the case of those claimants who file without a Social Security Number or the claimant's Social Security Number is not available in the class member records, where the name and address that the claimant provides matches exactly the name and address of another claim filed.  Applying this strict duplicate analysis reduces the number of payable claims from 1,384,806 to 1,284,834.

consumer settlement programs, reflecting the effectiveness of the Notice Plan and Settlement Program design.

36.    ***Claims Received After this Declaration.***    The Preliminary Approval Order set (1) November 26, 2014 as the claim submission deadline and (2) December 9, 2014 as the Final Approval Hearing date in this Settlement Program.  BrownGreer will continue to track and analyze claims submitted following the filing of this Declaration and will submit for the Court a final detail of timely and untimely claims in advance of the December 9, 2014 Final Approval Hearing.  Projecting from the presently available data suggests that the Program will receive unique claims from approximately 68,000 additional Class Members through the November 26, 2014, which would result in an estimated total of approximately 1,352,000 eligible claimants, reflecting an 8.12% rate of participation of known Settlement Class Members and 7.72% of the entire estimated Settlement Class.

## VII.    COST OF NOTICE AND ADMINISTRATION

37.    ***Notice Cost and Administrative Handling.***    The combined, approximate cost to date to implement the Notice Plan and handle the administration of claims and class member support for this Settlement Program is $3,906,500.  This includes costs for postage, paper, and other necessary direct pass-through expenses totaling $2,683,000 and administration fees of $1,223,500.  Assuming that 1,352,000 unique Settlement Class Members file eligible claims, BrownGreer presently projects that the final total cost of Notice and administration will be approximately $4,998,500, which includes $3,668,000 in projected pass-through expenses and $1,330,500 in fees.

38.    ***Estimated Pro Rata Benefits Projection.***    Using the number of known claims received to date, and incorporating the attorneys' fees and service awards Class Counsel

requested in their September 29, 2014 motion (Document Nos. 175-177), as well as the estimated cost of Notice and administration, eligible claimants would receive individual benefit payments in the estimated amount of $37.24, as demonstrated in Tables 3, 4, and 5 below.

| Table 3 | Estimated Program Costs (Based Upon Claims Received to Date) | |
|---|---|---|
| **Row** | **Item** | **Amount** |
| **1.** | Class Counsel Fees | $22,636,529.62 |
| **2.** | Named Plaintiff Awards | $25,000 |
| **3.** | Est. Notice & Administration Costs | $4,952,200 |
| **4.** | **Est. Program Costs** | **$27,613,729.62** |

| Table 4 | Estimated Amount Available for Class Members (Based Upon Claims Received to Date) | |
|---|---|---|
| **Row** | **Item** | **Amount** |
| **1.** | Settlement Fund Amount | $75,455,098.74 |
| **2.** | Est. Program Costs | $27,613,729.62 |
| **3.** | **Est. Amount Available** | **$47,841,369.12** |

| Table 5 | Estimated Payments to Class Members (Based Upon Claims Received to Date) | |
|---|---|---|
| **Row** | **Item** | **Amount** |
| **1.** | Est. Amount Available | $47,841,369.12 |
| **2.** | Est. Unique Claimants | 1,284,834 |
| **3.** | **Est. Pro Rata Payment** | **$37.24** |

Performing the same calculation, using instead the estimated number of projected claims through the Filing Deadline, results in an estimated individual benefit payment of $35.35, as demonstrated in Tables 6, 7, and 8 below.

| Table 6 | Estimated Program Costs (Including Projected Future Claims Filed) | |
|---|---|---|
| Row | Item | Amount |
| 1. | Class Counsel Fees | $22,636,529.62 |
| 2. | Named Plaintiff Awards | $25,000 |
| 3. | Est. Notice & Administration Costs | $4,998,500 |
| 4. | Est. Program Costs | $27,660,029.62 |

| Table 7 | Estimated Amount Available for Class Members (Including Projected Future Claims Filed) | |
|---|---|---|
| Row | Item | Amount |
| 1. | Settlement Fund Amount | $75,455,098.74 |
| 2. | Est. Program Costs | $27,660,029.62 |
| 3. | Est. Amount Available | $47,795,069.12 |

| Table 8 | Estimated Payments to Class Members (Including Projected Future Claims Filed) | |
|---|---|---|
| Row | Item | Amount |
| 1. | Est. Amount Available | $47,795,069.12 |
| 2. | Est. Unique Claimants | 1,352,000 |
| 3. | Est. Pro Rata Payment | $35.35 |

## VIII.  CONCLUSION

**39.**  *Notice Plan Success.*  The foregoing establishes that the Notice Plan was implemented fully, properly, and successfully.

I, Orran L. Brown, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.  Executed on this 18th day of November, 2014.

_____

Orran L. Brown, Sr.

# ATTACHMENT 1:

## CAFA Notice Letter and Supporting Documents

**B**ROWN**G**REER

ORRAN L. BROWN, JR.

DIRECT DIAL: (804) 521-7196
OBROWNJR@BROWNGREER.COM

July 24, 2014

**_By U.S. Priority Mail Express_**

Federal and State Officials
Identified in the Attached Exhibit A

**Re:** **NOTICE UNDER THE CLASS ACTION FAIRNESS ACT OF 2005,**
**28 U.S.C. § 1711 _et seq._**

**_In re: Capital One Telephone Consumer Protection Act Litigation_,**
**United States District Court for the Northern District of Illinois,**
**Master Docket No. 1:12-cv-10064, MDL No. 2416**

Dear Sir or Madam:

Pursuant to the Class Action Fairness Act of 2005, 28 U.S.C. § 1711 _et seq._ ("CAFA"), I provided notice on June 23, 2014, on behalf of the parties to the action referenced above regarding a settlement proposed for preliminary approval on June 13, 2014. In that notice, I noted that the Court ordered the parties on June 17, 2014, to amend and re-file their preliminary approval papers in advance of a July 29, 2014, preliminary approval hearing. The parties did so on July 14, 2014, and this transmission constitutes the notice required by CAFA for that amended proposal for preliminary settlement approval. The proposed class definition, business practice changes, settlement fund amount, and release language in the amended settlement agreement are identical to the original settlement agreement.

The proposed settlement resolves the consolidated master class action lawsuit, brought by Bridgett Amadeck, Tiffany Alarcon, Charles C. Patterson, David Mack, and Andrew Kalik ("Plaintiffs"), alleging that Capital One and its vendors, Capital Management Systems, LP, Leading Edge Recovery Solutions, LLC, and AllianceOne Receivables Management, Inc. (collectively, "Participating Vendors"), (collectively, "Defendants") violated the Telephone Consumer Protection Act ("TCPA"), 47 U.S.C. § 227 _et seq._, by contacting Plaintiffs and class members on their cellular telephones via an "automatic telephone dialing system" and/or by using "an artificial or precoded voice" without express consent to do so. Defendants deny that they violated the TCPA and otherwise deny liability.

Pursuant to CAFA Section 1715(b)(1) through (8), the enclosed CD provides you with the following:

1.       A copy of Plaintiffs' Consolidated Master Class Action Complaint (filed February 28, 2013) and their Amended Consolidated Master Class Action

Complaint (filed June 13, 2014). No other materials were filed with either the Complaint or the Amended Complaint.

2. The Court's June 17, 2014, Notification of Docket Entry scheduling a preliminary approval hearing for July 29, 2014, at 11:00 a.m.

3. A copy of the Notice to be issued to the Class, addressing the matters referenced in CAFA §1725(b)(3)(A) and (B).

4. A copy of the Amended Settlement Agreement and Release between the parties. Counsel did not make any contemporaneous settlements or agreements that are not included in the Amended Settlement Agreement and Release.

The proposed settlement class includes users of approximately 21.2 million unique cell phone numbers to which Capital One placed calls from January 18, 2008, through June 30, 2014 and/or to which the Participating Vendors placed calls from February 28, 2009, through June 30, 2014. Defendants indicate that it is not feasible to provide the names of class members who reside in each State or the estimated proportionate share of the claims of such members to the entire settlement. Pursuant to CAFA §1725(b)(7)(B), the table presented in the enclosed Exhibit B sets out the most reasonable estimate available of the number of class members residing in each State, as determined by the preliminary class data available and related representations of counsel. Class members who file a qualified claim would receive a cash award on a *pro rata* basis out of a $75,455,098.74 settlement fund, after deductions for Court-approved attorneys' fees and costs, Court-approved incentive awards to the Plaintiffs, and costs of notice and claims administration. Class Counsel estimate awards in the range of $20 to $40 per eligible, participating class member.

There are no judicial opinions relating to the Settlement Agreement and Release or the proposed notice plan. There is no final judgment or notice of dismissal.

Please contact me if you would like any further information.

Sincerely,

Orran L. Brown, Jr.
BrownGreer PLC, Proposed Claims Administrator

Enclosures

cc by email:  Aaron D. Van Oort (aaron.vanoort@faegrebd.com)
Eileen M. Hunter (eileen.hunter@faegrebd.com)
Erin L. Hoffman (erin.hoffman@faegrebd.com)
FAEGRE BAKER DANIELS

2200 Wells Fargo Center
90 South Seventh Street
Minneapolis, Minnesota 55402-3901
(612) 766-7000

*Attorneys for Defendant Capital One*

James K. Shultz (jschultz@sessions-law.biz)
SESSIONS, FISHMAN, NATHAN & ISRAEL LLC
55 West Monroe Street, Suite 1120
Chicago, Illinois 60603-5130
(312) 578 -0993

*Attorneys for Defendant Capital Management Systems, LP*

Alan I. Greene (agreene@hinshawlaw.com)
HINSHAW & CULBERTSON LLP
222 North LaSalle Street, Suite 300
Chicago, IL 60601
(312) 704-3536

*Attorneys for Defendant Leading Edge Recovery Solutions, LLC*

Grace Carter (gracecarter@paulhastings.com)
PAUL HASTINGS
55 Second Street
Twenty-Fourth Floor
San Francisco, CA 94105
(415) 856-7015

*Attorneys for Defendant AllianceOne Receivables Management, Inc.*

Beth Terrell (bterrell@tmdwlaw.com)
Terrell Marshall Daudt & Willie, PLLC
936 North 34th Street, Suite 300
Seattle, Washington 98103
(206) 816-6603

Daniel M. Hutchinson (dhutchinson@lchb.com)
Lieff Cabraser Heimann & Bernstein, LLP
275 Battery Street, 29th Floor
San Francisco, CA 94111-3339
(415) 956-1000

*Attorneys for Plaintiffs*

3

# EXHIBIT A

## FEDERAL AND STATE OFFICIALS RECIPIENT LIST

*In re: Capital One Telephone Consumer Protection Act Litigation*
United States District Court for the Northern District of Illinois
Master Docket No. 1:12-cv-10064, MDL No. 2416

*In re: Capital One Telephone Consumer Protection Act Litigation,* MDL No. 2416

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Anselm | Kevin | Director | Division of Banking and Securities | P.O. Box 110807 | | | Juneau | AK | 99811-0807 |
| 2. | Chambers | Sara | Division Director | Division of Corporations, Business and Professional Licensing | P.O. Box 110807 | | | Juneau | AK | 99811-0807 |
| 3. | Geraghty | Michael C. | Attorney General | Office of the Attorney General | P.O. Box 110300 | | | Juneau | AK | 99811-0300 |
| 4. | Harrison | John D. | Superintendent | State Banking Department | P.O. Box 4600 | | | Montgomery | AL | 36103-4600 |
| 5. | Strange | Luther | Attorney General | Office of the Attorney General | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 |
| 6. | Franks | Candace A. | Commissioner | Arkansas State Bank Department | 400 Hardin Road | Suite 100 | | Little Rock | AR | 72211-3501 |
| 7. | Guinn | Rusty | Chairman | Arkansas State Board of Collection Agencies | 523 Louisiana Street | Suite 460 | | Little Rock | AR | 72201-5706 |
| 8. | McDaniel | Dustin | Attorney General | Office of the Attorney General | 323 Center Street | Suite 200 | | Little Rock | AR | 72201-2610 |
| 9. | Ale | Talauega Eleasalo V. | Attorney General | Office of the Attorney General | P.O. Box 7 | | | Pago Pago | AS | 96799-0007 |
| 10. | Lafaele | Keniseli Fa'alupe | Director | Department of Commerce | American Samoa Government | A. Lutali Executive Office Building | | Pago Pago | AS | 96799 |
| 11. | Fergus | Richard | Division Manager | Department of Financial Institutions | 2910 North 44th Street | Suite 310 | | Phoenix | AZ | 85018-7270 |
| 12. | Horne | Tom | Attorney General | Office of the Attorney General | 1275 West Washington Street | | | Phoenix | AZ | 85007-2926 |
| 13. | Kingry | Lauren W. | Superintendent | Arizona Department of Financial Institutions | 2910 N. 44th St. | Suite 310 | | Phoenix | AZ | 85018-7270 |
| 14. | Harris | Kamala | CAFA Coordinator | Office of the Attorney General, Consumer Law Section | 455 Golden Gate Ave. | Suite 11000 | | San Francisco | CA | 94102-7004 |
| 15. | Owen | Jan Lynn | Commissioner | California Department of Business Oversight | 1515 K Street | Suite 200 | | Sacramento | CA | 95814-4052 |
| 16. | Boldt | Ken | Acting Commissioner | Department of Regulatory Agencies Division of Banking | 1560 Broadway | Suite 975 | | Denver | CO | 80202-5144 |
| 17. | Suthers | John W. | Attorney General | Office of the Attorney General | Ralph L. Carr Colorado Judicial Center | 1300 Broadway | 10th Floor | Denver | CO | 80203-2104 |

*In re: Capital One Telephone Consumer Protection Act Litigation,* MDL No. 2416

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 18. | Costa | Carmine | Director | Dept. of Banking, Consumer Credit Division | 260 Constitution Plaza | | | Hartford | CT | 06103-1820 |
| 19. | Jepsen | George | Attorney General | Office of the Attorney General | 55 Elm Street | Suite 1 | | Hartford | CT | 06106-1774 |
| 20. | Pitkin | Howard F. | Commissioner | Connecticut Department of Banking | 260 Constitution Plaza | | | Hartford | CT | 06103-1820 |
| 21. | Curry | Thomas J. | Comptroller of the Currency | Office of the Comptroller of the Currency (OCC) | 400 7th Street SW | Suite 3E-218 | | Washington | DC | 20219-0006 |
| 22. | Holder, Jr. | Eric H. | United States Attorney General | United States Office of the Attorney General | U. S. Department of Justice | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 |
| 23. | McPherson | Chester A. | Commissioner | Department of Insurance, Securities and Banking | 810 First Street NE | Suite 700 | | Washington | DC | 20002-8023 |
| 24. | Nathan | Irvin B. | Attorney General | Office of the Attorney General | 441 4th Street NW | Suite 1100S | | Washington | DC | 20001-2714 |
| 25. | Ramirez | Edith | Chairwoman | Federal Trade Commission | 600 Pennsylvania Avenue NW | | | Washington | DC | 20580-0002 |
| 26. | Sallet | Jonathan | General Counsel | Federal Communications Commission | 445 12th Street SW | | | Washington | DC | 20554-0005 |
| 27. | Sneed | Horace | Director, Litigation Division | Office of the Comptroller of the Currency (OCC) | 250 E Street SW | | | Washington | DC | 20219-0002 |
| 28. | Biden III | Joseph R. "Beau" | Attorney General | Office of the Attorney General | Carvel State Office Building | 820 North French Street | | Wilmington | DE | 19801-3509 |
| 29. | Carter | Patrick | Director | Department of Finance, Division of Revenue | 820 North French Street | Suite 2 | | Wilmington | DE | 19801-3509 |
| 30. | Glen | Robert A. | Commissioner | Office of the State Bank Commissioner | 555 East Loockerman Street | | | Dover | DE | 19901 |
| 31. | Bondi | Pam | Attorney General | Office of the Attorney General | The Capitol | PL-01 | | Tallahassee | FL | 32399-1050 |
| 32. | Hayes | Robert | Director | Florida Office of Financial Regulation Division of Financial Institutions | 200 East Gaines Street | | | Tallahassee | FL | 32399-6502 |
| 33. | Oaks | Greg | Director | Office of Financial Regulation | 200 East Gaines Street | | | Tallahassee | FL | 32399-0373 |
| 34. | Hagler | Kevin B. | Commissioner | Department of Banking and Finance | 2990 Brandywine Road | Suite 200 | | Atlanta | GA | 30341-5565 |

*In re: Capital One Telephone Consumer Protection Act Litigation,* MDL No. 2416

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 35. | Olens | Sam | Attorney General | Office of the Attorney General | 40 Capitol Square SW | | | Atlanta | GA | 30334-9057 |
| 36. | Sours | John | Administrator | Governor's Office for Consumer Protection | 2 Martin Luther King Jr. Drive SE | Suite 356 | | Atlanta | GA | 30334-9077 |
| 37. | Ilagan | Artemio B. | Banking & Insurance Commissioner | Guam Dept. of Revenue & Taxation | P.O. Box 23607 | | | Barrigada | Guam | 96921-3607 |
| 38. | Rapadas | Leonardo M. | Attorney General | Office of the Attorney General | 590 S. Marine Corps Dr. | ITC Building | Suite 706 | Tamuning | Guam | 96913-3537 |
| 39. | Catalani | Iris Ikeda | Commissioner | Division of Financial Institutions, Department of Commerce and Consumer Affairs | P.O. Box 2054 | | | Honolulu | HI | 96805-2054 |
| 40. | Lopez | Keali'i S. | Director | Dept. of Commerce and Consumer Affairs | 335 Merchant Street | | | Honolulu | HI | 96813-2945 |
| 41. | Louie | David M. | Attorney General | Department of the Attorney General | 425 Queen Street | | | Honolulu | HI | 96813-2903 |
| 42. | Cordray | Richard | Director | Consumer Financial Protection Bureau | P.O. Box 4503 | | | Iowa City | IA | 52244-4503 |
| 43. | Miller | Tom | Attorney General | Office of the Attorney General | 1305 East Walnut Street | Room 109 | | Des Moines | IA | 50319-0109 |
| 44. | Schnipper | James M. | Superintendent | Iowa Division of Banking | 200 East Grand Avenue | Suite 300 | | Des Moines | IA | 50309-1827 |
| 45. | Gee | Gavin M. | Director | Department of Finance | P.O. Box 83720 | | | Boise | ID | 83720-0031 |
| 46. | Larsen | Michael | Chief | Idaho Dept. of Finance, Consumer Finance Bureau | P.O. Box 83720 | | | Boise | ID | 83720-0031 |
| 47. | Wasden | Lawrence | Attorney General | Office of the Attorney General | P.O. Box 83720 | | | Boise | ID | 83720-0003 |
| 48. | Madigan | Lisa | Attorney General | Office of the Attorney General | 100 West Randolph Street | Suite 1200 | | Chicago | IL | 60601-3271 |
| 49. | Saegh Henretta | Sheila | Acting Division Director | Illinois Department of Financial & Professional Regulation Division of Banking | 320 West Washington Street | | | Springfield | IL | 62786-0002 |
| 50. | Bassett | Dennis L. | Director | Department of Financial Institutions | 30 South Meridian St. | Suite 300 | | Indianapolis | IN | 46204-3509 |

7

*In re: Capital One Telephone Consumer Protection Act Litigation,* MDL No. 2416

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| **51.** | Glass | Alex | Chief Deputy Securities Commissioner | Secretary of State -- Indiana Securities Division | 302 West Washington Street | Room E111 | | Indianapolis | IN | 46204-2740 |
| **52.** | Zoeller | Greg | Attorney General | Office of the Attorney General | Indiana Government Center South | 302 West Washington Street | Room 5 | Indianapolis | IN | 46204-4701 |
| **53.** | Schmidt | Derek | Attorney General | Office of the Attorney General | 120 SW 10th Ave | 2nd Floor | | Topeka | KS | 66612-1237 |
| **54.** | Schuster | Deryl | Bank Commissioner | The Office of the State Bank Commissioner | 700 SW Jackson St | Suite 300 | | Topeka | KS | 66603-3782 |
| **55.** | Conway | Jack | Attorney General | Office of the Attorney General | Capitol Suite 118 | 700 Capitol Avenue | | Frankfort | KY | 40601-3449 |
| **56.** | Vice | Charles | Commissioner | Department of Financial Institutions | 1025 Capital Center Drive | | | Frankfort | KY | 40601-8205 |
| **57.** | Caldwell | James D. "Buddy" | Attorney General | Office of the Attorney General | P.O. Box 94095 | | | Baton Rouge | LA | 70804-9095 |
| **58.** | Ducrest | John | Commissioner | Office of Financial Institutions | P.O. Box 94095 | | | Baton Rouge | LA | 70804-9095 |
| **59.** | Schedler | Tom | Secretary of State | Louisiana Secretary of State | P.O. Box 94125 | | | Baton Rouge | LA | 70804-9125 |
| **60.** | Coakley | Martha | Attorney General | Office of the Massachusetts Attorney General | ATTN: CAFA Coordinator/General Counsel's Office | One Ashburton Place | | Boston | MA | 02108-1518 |
| **61.** | Cotney | David J. | Commissioner of Banks | Massachusetts Division of Banks | 1000 Washington Street | 10th Floor | | Boston | MA | 02118-6400 |
| **62.** | Fowlie | Tiffany | Deputy Commissioner | Division of Banks | 1000 Washington Street | 10th Floor | | Boston | MA | 02118-6400 |
| **63.** | Gansler | Douglas F. | Attorney General | Office of the Attorney General | 200 St. Paul Place | | | Baltimore | MD | 21202-2004 |
| **64.** | Kaufman | Mark | Commissioner | Office of the Commissioner of Financial Regulation | 500 N Calvert Street | Suite 402 | | Baltimore | MD | 21202-3659 |
| **65.** | LaFountain, III | Lloyd P. | Superintendent | Department of Professional & Financial Regulation Bureau of Financial Institutions | 36 State House Station | | | Augusta | ME | 04333-0036 |

*In re: Capital One Telephone Consumer Protection Act Litigation,* MDL No. 2416

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|-----|-----------|------------|--------------|------------|-----------|-----------|-----------|------|-------|----------|
| **66.** | Lund | William N. | Superintendent | Department of Professional & Financial Regulation Bureau of Consumer Credit Protection | 35 State House Station | | | Augusta | ME | 04333-0035 |
| **67.** | Mills | Janet T. | Attorney General | Office of the Attorney General | 6 State House Station | | | Augusta | ME | 04333-0006 |
| **68.** | Flood | Annette E. | Director | Department of Insurance and Financial Services | P.O. Box 30220 | | | Lansing | MI | 48909-7720 |
| **69.** | Oldani | Thomas | Chairperson | Dept. of Licensing and Regulatory Affairs, Bureau of Commercial Services - Licensing Division | P.O. Box 30018 | | | Lansing | MI | 48909-7518 |
| **70.** | Schuette | Bill | Attorney General | Office of the Attorney General | P.O. Box 30212 | | | Lansing | MI | 48909-7712 |
| **71.** | Rothman | Mike | Commissioner | Minnesota Department of Commerce Financial Institutions Division | 85 7th Place East | Suite 500 | | St. Paul | MN | 55101-2198 |
| **72.** | Swanson | Lori | Attorney General | Office of the Attorney General | 1400 Bremer Tower | 445 Minnesota Street | Suite 2250 | St. Paul | MN | 55101-2161 |
| **73.** | Koster | Chris | Attorney General | Office of the Attorney General | P.O. Box 899 | | | Jefferson City | MO | 65102-0899 |
| **74.** | Weaver | Rich | Commissioner | Missouri Division of Finance | P.O. Box 716 | | | Jefferson City | MO | 65102-0716 |
| **75.** | Igisomar | Sixto K. | Director | Office of the Director of Banking | Commonwealth of the Northern Mariana Islands | Capitol Hill | | Saipan | MP | 96950 |
| **76.** | San Nicolas | Joey Patrick | Attorney General | Office of the Attorney General | 2nd Floor, Hon. Juan A. Sablan Memorial Building | Capitol Hill | | Saipan | MP | 96950 |
| **77.** | Hood | Jim | Attorney General | Office of the Attorney General | P.O. Box 220 | | | Jackson | MS | 39205-0220 |
| **78.** | Wilson | Jerry | Commissioner | Mississippi Department of Banking and Consumer Finance | P.O. Box 23729 | | | Jackson | MS | 39225-3729 |

*In re: Capital One Telephone Consumer Protection Act Litigation,* MDL No. 2416

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 79. | Eck | Edwin | Chief | Attorney General's Office of Consumer Protection | 555 Fuller Ave | | | Helena | MT | 59601-3394 |
| 80. | Fox | Tim | Attorney General | Office of the Attorney General | P.O. Box 201401 | | | Helena | MT | 59620-1401 |
| 81. | Hall | Melanie | Commissioner | Division of Banking & Financial Institutions | P.O. Box 200546 | | | Helena | MT | 59620-0549 |
| 82. | Cooper | Roy | Attorney General | Office of the Attorney General | 9001 Mail Service Center | | | Raleigh | NC | 27699-9000 |
| 83. | Goodwin | Wayne | Commissioner | Department of Insurance, Agent Services Division | 401 Glenwood Ave. | | | Raleigh | NC | 27603-1219 |
| 84. | Grace | Ray | Commissioner of Banks | Office of the Commissioner of Banks | 4309 Mail Service Center | | | Raleigh | NC | 27699-4300 |
| 85. | Entringer | Robert J. | Commissioner | Department of Financial Institutions | 2000 Schafer Street | Suite G | | Bismarck | ND | 58501-1204 |
| 86. | Stenehjem | Wayne | Attorney General | Office of the Attorney General | State Capitol | 600 East Boulevard Avenue | Dept. 125 | Bismarck | ND | 58505-0602 |
| 87. | Bruning | Jon | Attorney General | Office of the Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 |
| 88. | Gale | John A. | Secretary of State | N/A | P.O. Box 94608 | | | Lincoln | NE | 68509-4608 |
| 89. | Pont | Ray A. | Acting Director | Nebraska Department of Banking and Finance | P.O. Box 95006 | | | Lincoln | NE | 68509-5006 |
| 90. | Foster | Joseph A. | Attorney General | Office of the Attorney General | 33 Capitol Street | | | Concord | NH | 03301-6310 |
| 91. | Perlow | Glenn A. | Bank Commissioner | New Hampshire Banking Department | 53 Regional Drive | Suite 200 | | Concord | NH | 03301-8500 |
| 92. | Hoffman | John Jay | Attorney General | Office of the Attorney General | RJ Hughes Justice Complex | 8th Floor, West Wing | 25 Market Street | Trenton | NJ | 08611-2148 |
| 93. | Kobylowski | Kenneth E. | Commissioner | Department of Banking & Insurance | P.O. Box 40 | | | Trenton | NJ | 08626-0040 |
| 94. | Lee | Steve C. | Acting Director | Department of Public Law and Safety Division of Consumer Affairs | 124 Halsey Street | | | Newark | NJ | 07102-3017 |
| 95. | Cruz | Jose | Industry Manager | New Mexico Financial Institutions Division | P.O. Box 25101 | | | Santa Fe | NM | 87504-5101 |
| 96. | King | Gary K. | Attorney General | Office of the Attorney General | 408 Galisteo Street | Villagra Building | | Santa Fe | NM | 87501-2645 |

*In re: Capital One Telephone Consumer Protection Act Litigation,  MDL No. 2416*

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 97. | Ortega | Edmund | Industry Manager | New Mexico Financial Institutions Division | P.O. Box 25101 | | | Santa Fe | NM | 87504-5101 |
| 98. | Burns | George E. | Commissioner | Nevada Department of Business and Industry Division of Financial Institutions | 2785 E. Desert Inn Rd. | | | Las Vegas | NV | 89121-3626 |
| 99. | Masto | Catherine Cortez | Attorney General | Office of the Attorney General | 100 North Carson Street | | | Carson City | NV | 89701-4717 |
| 100. | Lawsky | Benjamin M. | Superintendent of Financial Services | Department of Financial Services | One State Street | | | New York | NY | 10004-1511 |
| 101. | Perales | Cesar A. | Secretary of State | Department of State Division of Consumer Protection | 1 NYS Sec. of State | | | Albany | NY | 12231-0001 |
| 102. | Schneiderman | Eric | Attorney General | Office of the Attorney General | Department of Law - The Capitol | 2nd Floor | | Albany | NY | 12224 |
| 103. | Dewine | Mike | Attorney General | Office of the Attorney General | 30 East Broad Street | 14th Floor | | Columbus | OH | 43215-3414 |
| 104. | Dolezal | Charles J. | Superintendent | Department of Commerce Division of Financial Institutions | 77 South High Street | 21st Floor | | Columbus | OH | 43215-6120 |
| 105. | Husted | Jon | Secretary of State | N/A | 180 E. Broad St. | 16th Floor | | Columbus | OH | 43215-3726 |
| 106. | Pruitt | E. Scott | Attorney General | Office of the Attorney General | 313 NE 21st Street | | | Oklahoma City | OK | 73105-3207 |
| 107. | Thompson | Mick | Commissioner | Oklahoma Banking Department | 2900 North Lincoln Boulevard | | | Oklahoma City | OK | 73105-4226 |
| 108. | Rosenblum | Ellen F. | Attorney General | Office of the Attorney General | Oregon Department of Justice | 1162 Court Street NE | | Salem | OR | 97301-4096 |
| 109. | Tatman | David C. | Administrator | Division of Finance and Corporate Securities | 350 Winter St. NE | Rm. 410 | | Salem | OR | 97301-3881 |
| 110. | Kane | Kathleen | Attorney General | Office of the Attorney General | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120-0001 |
| 111. | Moyer | Glenn E. | Secretary of Banking and Securities | Pennsylvania Department of Banking and Securities | 17 North Second Street | Suite 1300 | | Harrisburg | PA | 17101-1642 |
| 112. | Blanco Latorre | Lic. Rafael | Commissioner | Commissioner of Financial Institutions of Puerto Rico | P.O. Box 11855 | | | San Juan | PR | 00910-3855 |

*In re: Capital One Telephone Consumer Protection Act Litigation,* MDL No. 2416

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 113. | Miranda | Cesar | Attorney General | Office of the Attorney General | P.O. Box 9020192 | | | San Juan | PR | 00902-0192 |
| 114. | Kilmartin | Peter | Attorney General | Office of the Attorney General | 150 South Main Street | | | Providence | RI | 02903-2907 |
| 115. | Torti | Joseph | Deputy Director & Superintendent of Banking | Dept. of Business Regulation, Division of Banking | 1511 Pontiac Avenue | Building 68-2 | | Cranston | RI | 02920-4407 |
| 116. | Grube Lybarker | Carri | Administrator | Dept. of Consumer Affairs | P.O. Box 5757 | | | Columbia | SC | 29250-5757 |
| 117. | Jacobs | Louie A. | Commissioner of Banking | N/A | 1205 Pendleton Street | Suite 305 | | Columbia | SC | 29201-3751 |
| 118. | Wilson | Alan | Attorney General | Office of the Attorney General | P.O. Box 11549 | | | Columbia | SC | 29211-1549 |
| 119. | Afdahl | Bret | Director of Banking | Division of Banking | South Dakota Department of Labor and Regulation Division of Banking | 1601 N. Harrison Avenue, Suite 1 | | Pierre | SD | 57501-2376 |
| 120. | Jackley | Marty J. | Attorney General | Office of the Attorney General | 1302 E. Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 |
| 121. | Cooper, Jr. | Robert E. | Attorney General | Office of the Attorney General and Reporter | P.O. Box 20207 | | | Nashville | TN | 37202-4015 |
| 122. | Gonzales | Greg | Commissioner | Tennessee Department of Financial Institutions | 400 Deaderick Street | 6th Floor | | Nashville | TN | 37243-1403 |
| 123. | Howard | Bart | Chairperson | Department of Commerce and Insurance, Collection Service Board | 500 James Robertson Pkwy | | | Nashville | TN | 37243-1155 |
| 124. | Abbott | Greg | Attorney General | Office of the Attorney General | P.O. Box 12548 | | | Austin | TX | 78711-2548 |
| 125. | Cooper | Charles G. | Commissioner | Texas Department of Banking | 2601 N. Lamar Blvd | Suite 300 | | Austin | TX | 78705-4261 |
| 126. | Berg | Kathy | Director | Utah Dept. of Commerce, Division of Corporations & Commercial Code | P.O. Box 146705 | | | Salt Lake City | UT | 84114-6705 |
| 127. | Leary | Ed | Commissioner | Utah Department of Financial Institutions | P.O. Box 146800 | | | Salt Lake City | UT | 84114-6800 |
| 128. | Reyes | Sean | Attorney General | Office of the Attorney General | Utah State Capitol Complex | 350 North State Street | Suite 230 | Salt Lake City | UT | 84114-0002 |

*In re: Capital One Telephone Consumer Protection Act Litigation,* MDL No. 2416

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|-----|-----------|------------|--------------|------------|-----------|-----------|-----------|------|-------|----------|
| 129. | Face, Jr. | E. Joseph | Commissioner of Financial Institutions | State Corporation Commission Bureau of Financial Institutions | P.O. Box 640 | | | Richmond | VA | 23218-0640 |
| 130. | Gluck | Michelle | Senior Vice President and General Counsel | Federal Reserve Bank of Richmond | 701 E. Byrd Street | Fl. 2 | | Richmond | VA | 23219-4503 |
| 131. | Herring | Mark | Attorney General | Office of the Attorney General | 900 East Main Street | | | Richmond | VA | 23219-3548 |
| 132. | Francis | Gregory R. | Lieutenant Governor | Division of Banking and Insurance | No. 5049 Kongens Gade | Charlotte Amalie | | St. Thomas | VI | 00802 |
| 133. | Frazer | Vincent F. | Attorney General | Office of the Attorney General | Department of Justice | 34-38 Kronprindsens Gade | Suite 2 | St. Thomas | VI | 00802-5751 |
| 134. | Candon | Thomas J. | Deputy Commissioner | Department of Financial Regulation Banking Division | 89 Main Street | | | Montpelier | VT | 05602-3167 |
| 135. | Sorrell | William H. | Attorney General | Office of the Attorney General | 109 State Street | | | Montpelier | VT | 05609-1001 |
| 136. | Ferguson | Bob | Attorney General | Office of the Attorney General | P.O. Box 40100 | | | Olympia | WA | 98504-0100 |
| 137. | Pridemore | Craig | Chair | Department of Licensing, Collection Agencies Board | P.O. Box 9045 | | | Olympia | WA | 98507-9045 |
| 138. | Riccobono | Richard | Director of Banks | Washington State Division of Banks | P.O. Box 41200 | | | Olympia | WA | 98504-1200 |
| 139. | Egide | Paul | Director | Dept. of Financial Institutions, Bureau of Consumer Affairs | P.O. Box 7876 | | | Madison | WI | 53707-7876 |
| 140. | Hollen | J.B Van | Attorney General | Office of the Attorney General | P.O. Box 7857 | | | Madison | WI | 53707-7857 |
| 141. | Mach | Michael | Administrator | Department of Financial Institutions Division of Banking | P.O. Box 7876 | | | Madison | WI | 53707-7876 |
| 142. | Cline | Sara M. | Commissioner of Banking | WV Board of Banking and Financial Institutions | West Virginia Division of Financial Institutions | 900 Pennsylvania Avenue | Suite 306 | Charleston | WV | 25302-3542 |
| 143. | Morrisey | Patrick | Attorney General | Office of the Attorney General | State Capitol Complex | Bldg. 1 | Room E26 | Charleston | WV | 25305 |

13

*In re: Capital One Telephone Consumer Protection Act Litigation,* MDL No. 2416

| Row | Last Name | First Name | Office/Title | Department | Address 1 | Address 2 | Address 3 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|---|---|---|
| **144.** | Forkner | Albert L. | Commissioner | Wyoming Deprtment of Audit Division of Banking | Herschler Building | 3rd Floor East | 122 West 25th Street | Cheyenne | WY | 82002-0001 |
| **145.** | Michael | Peter K. | Attorney General | Office of the Attorney General | 123 Capitol Building | 200 West 24th Street | | Cheyenne | WY | 82001-3642 |

# EXHIBIT B

## ESTIMATED CLASS MEMBERS BY STATE

*In re: Capital One Telephone Consumer Protection Act Litigation*
United States District Court for the Northern District of Illinois
Master Docket No. 1:12-cv-10064, MDL No. 2416

*In re: Capital One Telephone Consumer Protection Act Litigation*, MDL No. 2416

| Estimated Class Members by State | | | |
|---|---|---|---|
| Row | State/Territory | Est. Class Members | Est. % of Total |
| 1. | Alabama | 315,000 | 1.5% |
| 2. | Alaska | 38,000 | 0.2% |
| 3. | American Samoa | 100 | <0.1% |
| 4. | Arizona | 465,000 | 2.2% |
| 5. | Arkansas | 203,000 | 1.0% |
| 6. | California | 2,664,000 | 12.6% |
| 7. | Colorado | 378,000 | 1.8% |
| 8. | Connecticut | 235,000 | 1.1% |
| 9. | Delaware | 64,000 | 0.3% |
| 10. | Florida | 1,715,000 | 8.1% |
| 11. | Georgia | 736,000 | 3.5% |
| 12. | Guam | 1,000 | <0.1% |
| 13. | Hawaii | 96,000 | 0.5% |
| 14. | Idaho | 101,000 | 0.5% |
| 15. | Illinois | 895,000 | 4.2% |
| 16. | Indiana | 418,000 | 2.0% |
| 17. | Iowa | 181,000 | 0.9% |
| 18. | Kansas | 169,000 | 0.8% |
| 19. | Kentucky | 257,000 | 1.2% |
| 20. | Louisiana | 348,000 | 1.6% |
| 21. | Maine | 80,000 | 0.4% |
| 22. | Maryland | 450,000 | 2.1% |
| 23. | Massachusetts | 328,000 | 1.5% |
| 24. | Michigan | 665,000 | 3.1% |
| 25. | Military | 4,500 | <0.1% |
| 26. | Minnesota | 322,000 | 1.5% |
| 27. | Mississippi | 200,000 | 0.9% |
| 28. | Missouri | 374,000 | 1.8% |
| 29. | Montana | 59,000 | 0.3% |
| 30. | Nebraska | 112,000 | 0.5% |
| 31. | Nevada | 236,000 | 1.1% |
| 32. | New Hampshire | 87,000 | 0.4% |
| 33. | New Jersey | 664,000 | 3.1% |
| 34. | New Mexico | 127,000 | 0.6% |
| 35. | New York | 1,378,000 | 6.5% |
| 36. | North Carolina | 592,000 | 2.8% |

16

*In re: Capital One Telephone Consumer Protection Act Litigation*, MDL No. 2416

| Estimated Class Members by State | | | |
|---|---|---|---|
| Row | State/Territory | Est. Class Members | Est. % of Total |
| 37. | North Dakota | 42,000 | 0.2% |
| 38. | Northern Mariana Islands | 100 | <0.1% |
| 39. | Ohio | 729,000 | 3.4% |
| 40. | Oklahoma | 247,000 | 1.2% |
| 41. | Oregon | 243,000 | 1.1% |
| 42. | Pennsylvania | 761,000 | 3.6% |
| 43. | Puerto Rico | 25,000 | 0.1% |
| 44. | Rhode Island | 75,000 | 0.4% |
| 45. | South Carolina | 270,000 | 1.3% |
| 46. | South Dakota | 45,000 | 0.2% |
| 47. | Tennessee | 402,000 | 1.9% |
| 48. | Texas | 1,753,000 | 8.3% |
| 49. | US Virgin Islands | 2,000 | <0.1% |
| 50. | Utah | 159,000 | 0.8% |
| 51. | Vermont | 33,000 | 0.2% |
| 52. | Virginia | 555,000 | 2.6% |
| 53. | Washington | 403,000 | 1.9% |
| 54. | Washington, DC | 42,000 | 0.2% |
| 55. | West Virginia | 88,000 | 0.4% |
| 56. | Wisconsin | 328,000 | 1.5% |
| 57. | Wyoming | 39,000 | 0.2% |
| 58. | **Estimated Total** | **21,198,700** | **100%** |

17

# Mailing Receipts

| | | | CAPITAL ONE TCPA CAFA 7/24/14 |
|---|---|---|---|
| Print Date | Mail Date | Cost | Recipient |
| 7/24/2014 | 7/24/2014 | $5.05 | Sixto K. Igisomar, Director, Office of the Director of Banking, CNMI Dept of Commerce Caller Box 10007, Saipan MP 96950 |
| 7/24/2014 | 7/24/2014 | $5.05 | Patrick Morrisey, Attorney General, Office of the Attorney General, State Capitol Complex Bldg 1 Room E26, Charleston WV 25305 |
| 7/24/2014 | 7/24/2014 | $5.05 | Keniseli Fa'alupe Lafaele, Director, Dept. of Commerce, AP Lutali Exec Office Bldg, Pago Pago AS 96799 |
| 7/24/2014 | 7/24/2014 | $5.05 | Jon Bruning, Attorney General, Office of the Attorney General, 2115 State Capitol, Lincoln NE 68509 |
| 7/24/2014 | 7/24/2014 | $5.05 | Joey Patrick San Nicolas, Attorney General, Office of the Attorney General, 2nd Floor Hon Juan A Sablan Memorial Building Ca, Saipan MP 96950 |
| 7/24/2014 | 7/24/2014 | $5.05 | Gregory R. Francis, Lieutenant Governor, Div. of Banking and Insurance, 5049 Kongens Gade, St. Thomas VI 00802-6487 |
| 7/24/2014 | 7/24/2014 | $5.05 | Eric Schneiderman, Attorney General, Office of the Attorney General, Dept of Law The Capitol 2nd Floor, Albany NY 12224 |
| 7/24/2014 | 7/24/2014 | $5.05 | Artemio B. Ilagan, Banking & Ins. Commr., Guam Dept. of Revenue & Taxation, P.O. Box 23607, Barrigada GU 96921-3607 |
| 7/24/2014 | 7/24/2014 | $5.05 | Leonardo M. Rapadas, Attorney General, Office of the Attorney General, 590 S. Marine Corps Dr. ITC Building Suite 706, Tamuning Guam 96913-3537 |
| 7/24/2014 | 7/24/2014 | $5.05 | Talauega Eleasalo V. Ale, Attorney General, Office of the Attorney General, P.O. Box 7, Pago Pago AS 96799-0007 |
| 7/24/2014 | 7/24/2014 | $18.11 | Greg Zoeller, Attorney General, Office of the Attorney General, Indiana Government Center South 302 West Washington, Indianapolis IN 46204 |
| 7/24/2014 | 7/24/2014 | $18.11 | Jerry Wilson, Commr., MS Dept. of Banking and Consumer Finance, P.O. Box 23729, Jackson MS 39225-3729 |
| 7/24/2014 | 7/24/2014 | $18.11 | Alan Wilson, Attorney General, Office of the Attorney General, P.O. Box 11549, Columbia SC 29211-1549 |
| 7/24/2014 | 7/24/2014 | $18.11 | Rich Weaver, Commr., Missouri Div. of Finance, P.O. Box 716, Jefferson City MO 65102-0716 |
| 7/24/2014 | 7/24/2014 | $18.11 | Lawrence Wasden, Attorney General, Office of the Attorney General, P.O. Box 83720, Boise ID 83720-0003 |
| 7/24/2014 | 7/24/2014 | $18.11 | Charles Vice, Commr., Dept. of Financial Institutions, 1025 Capital Center Drive, Frankfort KY 40601-1825 |
| 7/24/2014 | 7/24/2014 | $18.11 | Joseph Torti, Deputy Dir. & Supr. of Banking, Dept. of Business Regulation, Div. of Banking, 1511 Pontiac Avenue Building 68-2, Cranston RI 02920-4407 |
| 7/24/2014 | 7/24/2014 | $18.11 | Mick Thompson, Commr., Oklahoma Banking Dept., 2900 North Lincoln Boulevard, Oklahoma City OK 73105-4226 |
| 7/24/2014 | 7/24/2014 | $18.11 | David C. Tatman, Administrator, Div. of Finance and Corporate Securities, 350 Winter St. NE Rm. 410, Salem OR 97301-3881 |
| 7/24/2014 | 7/24/2014 | $18.11 | Lori Swanson, Attorney General, Office of the Attorney General, 1400 Bremer Tower 445 MN Street Suite 2250, St. Paul MN 55101 |
| 7/24/2014 | 7/24/2014 | $18.11 | John W. Suthers, Attorney General, Office of the Attorney General, RL Carr CO Judicial Center 1300 Broadway 10th Fl, Denver CO 80203 |
| 7/24/2014 | 7/24/2014 | $18.11 | Luther Strange, Attorney General, Office of the Attorney General, P.O. Box 300152, Montgomery AL 36130-0152 |
| 7/24/2014 | 7/24/2014 | $18.11 | Wayne Stenehjem, Attorney General, Office of the Attorney General, State Capitol 600 East Boulevard Avenue Dept 125, Bismarck ND 58505 |
| 7/24/2014 | 7/24/2014 | $18.11 | John Sours, Administrator, Governor's Office for Consumer Protection, 2 Mlk Jr. Drive SE Suite 356, Atlanta GA 30334-9077 |
| 7/24/2014 | 7/24/2014 | $18.11 | William H. Sorrell, Attorney General, Office of the Attorney General, 109 State St, Montpelier VT 05609-1001 |
| 7/24/2014 | 7/24/2014 | $18.11 | Horace Sneed, Director, Litigation Div., OCC, 250 E Street SW, Washington DC 20219-0002 |
| 7/24/2014 | 7/24/2014 | $18.11 | Deryl Schuster, Bank Commr., The Office of the State Bank Commr., 700 SW Jackson St Suite 300, Topeka KS 66603-3782 |
| 7/24/2014 | 7/24/2014 | $18.11 | Bret Afdahl, Director of Banking, SD Dept. of Labor and Regulation Div. of Bank, 1601 N. Harrison Avenue, Suite 1, Pierre SD 57501-2376 |
| 7/24/2014 | 7/24/2014 | $18.11 | Greg Abbott, Attorney General, Office of the Attorney General, P.O. Box 12548, Austin TX 78711-2548 |
| 7/24/2014 | 7/24/2014 | $18.11 | Bill Schuette, Attorney General, Office of the Attorney General, P.O. Box 30212, Lansing MI 48909-7712 |
| 7/24/2014 | 7/24/2014 | $18.11 | James M. Schnipper, Superintendent, Iowa Div. of Banking, 200 East Grand Avenue Suite 300, Des Moines IA 50309-1827 |
| 7/24/2014 | 7/24/2014 | $18.11 | Derek Schmidt, Attorney General, Office of the Attorney General, 120 SW 10th Ave Floor 2nd, Topeka KS 66612-1237 |
| 7/24/2014 | 7/24/2014 | $18.11 | Tom Schedler, Secretary of State, Louisiana Secretary of State, P.O. Box 94125, Baton Rouge LA 70804-9125 |

| | | | |
|---|---|---|---|
| 7/24/2014 | 7/24/2014 | $18.11 | Jonathan Sallet, General Counsel, Federal Communications Commission, 445 12th Street SW, Washington DC 20554-0005 |
| 7/24/2014 | 7/24/2014 | $18.11 | Sheila Saegh Henretta, Acting Div. Director, Div. of Banking, 320 West Washington Street, Springfield IL 62786-0002 |
| 7/24/2014 | 7/24/2014 | $18.11 | Mike Rothman, Commr., MN Dept. of Commerce Financial Institutions Div., 85 7th Place East Suite 500, St. Paul MN 55101-2198 |
| 7/24/2014 | 7/24/2014 | $18.11 | Ellen F. Rosenblum, Attorney General, Office of the Attorney General, Oregon Dept of Justice 1162 Court Street NE, Salem OR 97301 |
| 7/24/2014 | 7/24/2014 | $18.11 | Richard Riccobono, Director of Banks, Washington State Div. of Banks, P.O. Box 41200, Olympia WA 98504-1200 |
| 7/24/2014 | 7/24/2014 | $18.11 | Sean Reyes, Attorney General, Office of the Attorney General, 350 North State St Suite 230, Salt Lake City UT 84114-0002 |
| 7/24/2014 | 7/24/2014 | $18.11 | Edith Ramirez, Chairwoman, Federal Trade Commission, 600 Pennsylvania Avenue NW, Washington DC 20580-0002 |
| 7/24/2014 | 7/24/2014 | $18.11 | E. Scott Pruitt, Attorney General, Office of the Attorney General, 313 NE 21st Street, Oklahoma City OK 73105-3207 |
| 7/24/2014 | 7/24/2014 | $18.11 | Craig Pridemore, Chair, Dept. of Licensing, Collection Agencies Board, P.O. Box 9045, Olympia WA 98507-9045 |
| 7/24/2014 | 7/24/2014 | $18.11 | Ray A. Pont, Acting Director, NE Dept. of Banking and Finance, P.O. Box 95006, Lincoln NE 68509-5006 |
| 7/24/2014 | 7/24/2014 | $18.11 | Howard F. Pitkin, Commr., CT Dept. of Banking, 260 Constitution Plaza, Hartford CT 06103-1820 |
| 7/24/2014 | 7/24/2014 | $18.11 | Glenn A. Perlow, Bank Commr., New Hampshire Banking Dept., 53 Regional Drive Suite 200, Concord NH 03301-8500 |
| 7/24/2014 | 7/24/2014 | $18.11 | Cesar A. Perales, Secretary of State, Dept. of State Div. of Consumer Protection, 1 NYS Sec. of State, Albany NY 12231-0001 |
| 7/24/2014 | 7/24/2014 | $18.11 | Jan Lynn Owen, Commr., CA Dept. of Business Oversight, 1515 K Street Suite 200, Sacramento CA 95814-4052 |
| 7/24/2014 | 7/24/2014 | $18.11 | Edmund Ortega, Industry Manager, NM Financial Institutions Div., P.O. Box 25101, Santa Fe NM 87504-5101 |
| 7/24/2014 | 7/24/2014 | $18.11 | Sam Olens, Attorney General, Office of the Attorney General, 40 Capitol Square SW, Atlanta GA 30334-9057 |
| 7/24/2014 | 7/24/2014 | $18.11 | Thomas Oldani, Chairperson, Bureau of Commercial Services - Licensing Div., P.O. Box 30018, Lansing MI 48909-7518 |
| 7/24/2014 | 7/24/2014 | $18.11 | Greg Oaks, Director, Office of Financial Regulation, 200 East Gaines Street, Tallahassee FL 32399-0373 |
| 7/24/2014 | 7/24/2014 | $18.11 | Irvin B. Nathan, Attorney General, Office of the Attorney General, 441 4th Street NW Suite 1100S, Washington DC 20001-2714 |
| 7/24/2014 | 7/24/2014 | $18.11 | Glenn E. Moyer, Sec. of Banking and Securities, Pennsylvania Dept. of Banking and Securities, 17 North Second Street Suite 1300, Harrisburg PA 17101-1642 |
| 7/24/2014 | 7/24/2014 | $18.11 | Cesar Miranda, Attorney General, Office of the Attorney General, P.O. Box 9020192, San Juan PR 00902-0192 |
| 7/24/2014 | 7/24/2014 | $18.11 | Janet T. Mills, Attorney General, Office of the Attorney General, 6 State House Station, Augusta ME 04333-0006 |
| 7/24/2014 | 7/24/2014 | $18.11 | Tom Miller, Attorney General, Office of the Attorney General, 1305 East Walnut Street Room 109, Des Moines IA 50319-0109 |
| 7/24/2014 | 7/24/2014 | $18.11 | Peter K. Michael, Attorney General, Office of the Attorney General, 123 Capitol Building 200 West 24th Street, Cheyenne WY 82001 |
| 7/24/2014 | 7/24/2014 | $18.11 | Chester A. McPherson, Commr., Dept. of Insurance, Securities and Banking, 810 First Street NE Suite 700, Washington DC 20002-8023 |
| 7/24/2014 | 7/24/2014 | $18.11 | Dustin McDaniel, Attorney General, Office of the Attorney General, 323 Center Street Suite 200, Little Rock AR 72201-2610 |
| 7/24/2014 | 7/24/2014 | $18.11 | Catherine Cortez Masto, Attorney General, Office of the Attorney General, 100 North Carson Street, Carson City NV 89701-4717 |
| 7/24/2014 | 7/24/2014 | $18.11 | Lisa Madigan, Attorney General, Office of the Attorney General, 100 West Randolph Street Suite 1200, Chicago IL 60601-3271 |
| 7/24/2014 | 7/24/2014 | $18.11 | Michael Mach, Administrator, Dept. of Financial Institutions Div. of Banking, P.O. Box 7876, Madison WI 53707-7876 |
| 7/24/2014 | 7/24/2014 | $18.11 | William N. Lund, Superintendent, Bureau of Consumer Credit Protection, 35 State House Station, Augusta ME 04333-0035 |
| 7/24/2014 | 7/24/2014 | $18.11 | David M. Louie, Attorney General, Dept. of the Attorney General, 425 Queen Street, Honolulu HI 96813-2903 |
| 7/24/2014 | 7/24/2014 | $18.11 | Keali'i S. Lopez, Director, Dept. of Commerce and Consumer Affairs, 335 Merchant Street, Honolulu HI 96813-2945 |
| 7/24/2014 | 7/24/2014 | $18.11 | Steve C. Lee, Acting Director, Div. of Consumer Affairs, 124 Halsey Street, Newark NJ 07102-3017 |
| 7/24/2014 | 7/24/2014 | $18.11 | Ed Leary, Commr., Utah Dept. of Financial Institutions, P.O. Box 146800, Salt Lake City UT 84114-6800 |
| 7/24/2014 | 7/24/2014 | $18.11 | Benjamin M. Lawsky, Supr. of Financial Services, Dept. of Financial Services, 1 State St, New York NY 10004-1511 |
| 7/24/2014 | 7/24/2014 | $18.11 | Michael Larsen, Chief, Idaho Dept. of Finance, Consumer Finance Bureau, P.O. Box 83720, Boise ID 83720-0031 |

| | | | |
|---|---|---|---|
| 7/24/2014 | 7/24/2014 | $18.11 | Lloyd P. LaFountain, III, Superintendent, Bureau of Financial Institutions, 36 State House Station, Augusta ME 04333-0036 |
| 7/24/2014 | 7/24/2014 | $18.11 | Chris Koster, Attorney General, Office of the Attorney General, P.O. Box 899, Jefferson City MO 65102-0899 |
| 7/24/2014 | 7/24/2014 | $18.11 | Kenneth E. Kobylowski, Commr., Dept. of Banking & Insurance, P.O. Box 40, Trenton NJ 08626-0040 |
| 7/24/2014 | 7/24/2014 | $18.11 | Lauren W. Kingry, Superintendent, Arizona Dept. of Financial Institutions, 2910 N. 44th St. Suite 310, Phoenix AZ 85018-7270 |
| 7/24/2014 | 7/24/2014 | $18.11 | Gary K. King, Attorney General, Office of the Attorney General, 408 Galisteo Street Villagra Building, Santa Fe NM 87501-2645 |
| 7/24/2014 | 7/24/2014 | $18.11 | Peter Kilmartin, Attorney General, Office of the Attorney General, 150 South Main Street, Providence RI 02903-2907 |
| 7/24/2014 | 7/24/2014 | $18.11 | Mark Kaufman, Commr., Office of the Commr. of Financial Regulation, 500 N Calvert Street Suite 402, Baltimore MD 21202-3659 |
| 7/24/2014 | 7/24/2014 | $18.11 | Kathleen Kane, Attorney General, Office of the Attorney General, 16th Floor, Strawberry Square, Harrisburg PA 17120-0001 |
| 7/24/2014 | 7/24/2014 | $18.11 | George Jepsen, Attorney General, Office of the Attorney General, 55 Elm Street Suite 1, Hartford CT 06106-1774 |
| 7/24/2014 | 7/24/2014 | $18.11 | Louie A. Jacobs, Commr. of Banking, 1205 Pendleton Street Suite 305, Columbia SC 29201-3751 |
| 7/24/2014 | 7/24/2014 | $18.11 | Marty J. Jackley, Attorney General, Office of the Attorney General, 1302 E. Highway 14 Suite 1, Pierre SD 57501-8501 |
| 7/24/2014 | 7/24/2014 | $18.11 | Jon Husted, Secretary of State, 180 E. Broad St. Floor 16, Columbus OH 43215-3726 |
| 7/24/2014 | 7/24/2014 | $18.11 | Bart Howard, Chairperson, Collection Service Board, 500 James Robertson Pkwy, Nashville TN 37243-1155 |
| 7/24/2014 | 7/24/2014 | $18.11 | Tom Horne, Attorney General, Office of the Attorney General, 1275 West Washington Street, Phoenix AZ 85007-2926 |
| 7/24/2014 | 7/24/2014 | $18.11 | Jim Hood, Attorney General, Office of the Attorney General, P.O. Box 220, Jackson MS 39205-0220 |
| 7/24/2014 | 7/24/2014 | $18.11 | J.B Van Hollen, Attorney General, Office of the Attorney General, P.O. Box 7857, Madison WI 53707-7857 |
| 7/24/2014 | 7/24/2014 | $18.11 | Eric H. Holder, Jr., U.S. Attorney General, U.S. Office of the Attorney General, Pennsylvania Ave NW, Washington DC 20530-0001 |
| 7/24/2014 | 7/24/2014 | $18.11 | John Jay Hoffman, Attorney General, Office of the Attorney General, RJ Hughes Justice Complex 8th Floor West Wing 25 M, Trenton NJ 08611 |
| 7/24/2014 | 7/24/2014 | $18.11 | Mark Herring, Attorney General, Office of the Attorney General, 900 East Main Street, Richmond VA 23219-3548 |
| 7/24/2014 | 7/24/2014 | $18.11 | Robert Hayes, Director, Div. of Financial Institutions, 200 East Gaines Street, Tallahassee FL 32399-6502 |
| 7/24/2014 | 7/24/2014 | $18.11 | John D. Harrison, Superintendent, State Banking Dept., P.O. Box 4600, Montgomery AL 36103-4600 |
| 7/24/2014 | 7/24/2014 | $18.11 | Kamala Harris, CAFA Coordinator, Office of the Attorney General, Consumer Law, 455 Golden Gate Ave. Suite 11000, San Francisco CA 94102-7004 |
| 7/24/2014 | 7/24/2014 | $18.11 | Melanie Hall, Commr., Div. of Banking & Financial Institutions, P.O. Box 200546, Helena MT 59620-0546 |
| 7/24/2014 | 7/24/2014 | $18.11 | Kevin B. Hagler, Commr., Dept. of Banking and Finance, 2990 Brandywine Road Suite 200, Atlanta GA 30341-5565 |
| 7/24/2014 | 7/24/2014 | $18.11 | Rusty Guinn, Chairman, AR State Board of Collection Agencies, 523 Louisiana Street Suite 460, Little Rock AR 72201-5706 |
| 7/24/2014 | 7/24/2014 | $18.11 | Carri Grube Lybarker, Administrator, Dept. of Consumer Affairs, P.O. Box 5757, Columbia SC 29250-5757 |
| 7/24/2014 | 7/24/2014 | $18.11 | Ray Grace, Commr. of Banks, Office of the Commr. of Banks, 4309 Mail Service Center, Raleigh NC 27699-4300 |
| 7/24/2014 | 7/24/2014 | $18.11 | Wayne Goodwin, Commr., Dept. of Insurance, Agent Services Div., 401 Glenwood Ave., Raleigh NC 27603-1219 |
| 7/24/2014 | 7/24/2014 | $18.11 | Greg Gonzales, Commr., Tennessee Dept. of Financial Institutions, 400 Deaderick Street Floor 6, Nashville TN 37243-1403 |
| 7/24/2014 | 7/24/2014 | $18.11 | Michelle Gluck, Sr. VP and General Counsel, Federal Reserve Bank of Richmond, 701 E. Byrd Street Fl. 2, Richmond VA 23219-4503 |
| 7/24/2014 | 7/24/2014 | $18.11 | Robert A. Glen, Commr., Office of the State Bank Commr., 555 East Loockerman Street, Dover DE 00001-9901 |
| 7/24/2014 | 7/24/2014 | $18.11 | Alex Glass, Chief Deputy Securities Commr., Secretary of State --Indiana Securities Div., 302 West Washington Street Room E111, Indianapolis IN 46204-2740 |
| 7/24/2014 | 7/24/2014 | $18.11 | Michael C. Geraghty, Attorney General, Office of the Attorney General, P.O. Box 110300, Juneau AK 99811-0300 |
| 7/24/2014 | 7/24/2014 | $18.11 | Gavin M. Gee, Director, Dept. of Finance, P.O. Box 83720, Boise ID 83720-0031 |
| 7/24/2014 | 7/24/2014 | $18.11 | Douglas F. Gansler, Attorney General, Office of the Attorney General, 200 St. Paul Place, Baltimore MD 21202-2004 |
| 7/24/2014 | 7/24/2014 | $18.11 | John A. Gale, Secretary of State, P.O. Box 94608, Lincoln NE 68509-4608 |

| | | | |
|---|---|---|---|
| 7/24/2014 | 7/24/2014 | $18.11 | Vincent F. Frazer, Attorney General, Office of the Attorney General, DEPT OF JUSTICE, 8000 Nisky Shopping Ctr Ste 500, St. Thomas VI 00802-5851 |
| 7/24/2014 | 7/24/2014 | $18.11 | Candace A. Franks, Commr., AR State Bank Dept., 400 Hardin Road Suite 100, Little Rock AR 72211-3501 |
| 7/24/2014 | 7/24/2014 | $18.11 | Tim Fox, Attorney General, Office of the Attorney General, P.O. Box 201401, Helena MT 59620-1401 |
| 7/24/2014 | 7/24/2014 | $18.11 | Tiffany Fowlie, Deputy Commr., Div. of Banks, 1000 Washington Street Suite 1010, Boston MA 02118-6400 |
| 7/24/2014 | 7/24/2014 | $18.11 | Joseph A. Foster, Attorney General, Office of the Attorney General, 33 Capitol Street, Concord NH 03301-6310 |
| 7/24/2014 | 7/24/2014 | $18.11 | Albert L. Forkner, Commr., WY Dept. of Audit Div. of Banking, Herschler Building 3rd Floor East 122 West 25th St, Cheyenne WY 82002-0001 |
| 7/24/2014 | 7/24/2014 | $18.11 | Annette E. Flood, Director, Dept. of Insurance and Financial Services, P.O. Box 30220, Lansing MI 48909-7720 |
| 7/24/2014 | 7/24/2014 | $18.11 | Bob Ferguson, Attorney General, Office of the Attorney General, P.O. Box 40100, Olympia WA 98504-0100 |
| 7/24/2014 | 7/24/2014 | $18.11 | Richard Fergus, Div. Manager, Dept. of Financial Institutions, 2910 North 44th Street Suite 310, Phoenix AZ 85018-7270 |
| 7/24/2014 | 7/24/2014 | $18.11 | E. Joseph Face, Jr., Commr. of Fin. Institutions, Bureau of Financial Institutions, P.O. Box 640, Richmond VA 23218-0640 |
| 7/24/2014 | 7/24/2014 | $18.11 | Robert J. Entringer, Commr., Dept. of Financial Institutions, 2000 Schafer Street Suite G, Bismarck ND 58501-1204 |
| 7/24/2014 | 7/24/2014 | $18.11 | Paul Egide, Director, Bureau of Consumer Affairs, P.O. Box 7876, Madison WI 53707-7876 |
| 7/24/2014 | 7/24/2014 | $18.11 | Edwin Eck, Chief, Attorney General's Office of Consumer Protection, 555 Fuller Ave, Helena MT 59601-3394 |
| 7/24/2014 | 7/24/2014 | $18.11 | John Ducrest, Commr., Office of Financial Institutions, P.O. Box 94095, Baton Rouge LA 70804-9095 |
| 7/24/2014 | 7/24/2014 | $18.11 | Charles J. Dolezal, Superintendent, Div. of Financial Institutions, 77 South High Street Floor 21, Columbus OH 43215-6120 |
| 7/24/2014 | 7/24/2014 | $18.11 | Mike Dewine, Attorney General, Office of the Attorney General, 30 East Broad Street Floor 14th, Columbus OH 43215-3414 |
| 7/24/2014 | 7/24/2014 | $18.11 | Thomas J. Curry, Comptroller of the Currency, OCC, 400 7th Street SW Suite 3e218, Washington DC 20219-0006 |
| 7/24/2014 | 7/24/2014 | $18.11 | Jose Cruz, Industry Manager, NM Financial Institutions Div., P.O. Box 25101, Santa Fe NM 87504-5101 |
| 7/24/2014 | 7/24/2014 | $18.11 | David J. Cotney, Commr. of Banks, Massachusetts Div. of Banks, 1000 Washington Street Suite 10, Boston MA 02118-6400 |
| 7/24/2014 | 7/24/2014 | $18.11 | Carmine Costa, Director, Dept. of Banking, Consumer Credit Div., 260 Constitution Plaza, Hartford CT 06103-1820 |
| 7/24/2014 | 7/24/2014 | $18.11 | Richard Cordray, Director, Consumer Financial Protection Bureau, P.O. Box 4503, Iowa City IA 52244-4503 |
| 7/24/2014 | 7/24/2014 | $18.11 | Robert E. Cooper, Jr., Attorney General, Office of the Attorney General and Reporter, P.O. Box 20207, Nashville TN 37202-4015 |
| 7/24/2014 | 7/24/2014 | $18.11 | Charles G. Cooper, Commr., Texas Dept. of Banking, 2601 N. Lamar Blvd Suite 300, Austin TX 78705-4261 |
| 7/24/2014 | 7/24/2014 | $18.11 | Roy Cooper, Attorney General, Office of the Attorney General, 9001 Mail Service Center, Raleigh NC 27699-9000 |
| 7/24/2014 | 7/24/2014 | $18.11 | Jack Conway, Attorney General, Office of the Attorney General, Capitol Suite 118 700 Capitol Avenue, Frankfort KY 40601-3449 |
| 7/24/2014 | 7/24/2014 | $18.11 | Martha Coakley, Attorney General, Office of the Massachusetts Attorney General, ATTN CAFA Coordinator/General Counsels Office One, Boston MA 02108 |
| 7/24/2014 | 7/24/2014 | $18.11 | Sara M. Cline, Commr. of Banking, WV Board of Banking and Financial Institutions, 900 Pennsylvania Avenue, Suite 306, Charleston WV 25302-3542 |
| 7/24/2014 | 7/24/2014 | $18.11 | Sara Chambers, Div. Director, Div. of Corp., Business and Prof. Licensing, P.O. Box 110807, Juneau AK 99811-0807 |
| 7/24/2014 | 7/24/2014 | $18.11 | Iris Ikeda Catalani, Commr., Dept. of Commerce and Consumer Affairs, P.O. Box 2054, Honolulu HI 96805-2054 |
| 7/24/2014 | 7/24/2014 | $18.11 | Patrick Carter, Director, Dept. of Finance, Div. of Revenue, 820 North French Street Suite 2, Wilmington DE 19801-3509 |
| 7/24/2014 | 7/24/2014 | $18.11 | Thomas J. Candon, Deputy Commr., Dept. of Financial Regulation Banking Div., 89 Main Street, Montpelier VT 05602-3167 |
| 7/24/2014 | 7/24/2014 | $18.11 | James D. "Buddy" Caldwell, Attorney General, Office of the Attorney General, P.O. Box 94095, Baton Rouge LA 70804-9095 |
| 7/24/2014 | 7/24/2014 | $18.11 | George E. Burns, Commr., Div. of Financial Institutions, 2785 E. Desert Inn Rd., Las Vegas NV 89121-3626 |
| 7/24/2014 | 7/24/2014 | $18.11 | Pam Bondi, Attorney General, Office of the Attorney General, The Capitol PL-01, Tallahassee FL 32399-1050 |
| 7/24/2014 | 7/24/2014 | $18.11 | Ken Boldt, Acting Commr., Dept. of Regulatory Agencies Div. of Banking, 1560 Broadway Suite 975, Denver CO 80202-5144 |
| 7/24/2014 | 7/24/2014 | $18.11 | Lic. Rafael Blanco Latorre, Commr., Comm. of Financial Institutions of Puerto Rico, P.O. Box 11855, San Juan PR 00910-3855 |

| | | | |
|---|---|---|---|
| 7/24/2014 | 7/24/2014 | $18.11 | Joseph R. "Beau" Biden III, Attorney General, Office of the Attorney General, Carvel State Office Building 820 North French St, Wilmington DE 19801 |
| 7/24/2014 | 7/24/2014 | $18.11 | Kathy Berg, Director, Div. of Corporations & Commercial Code, P.O. Box 146705, Salt Lake City UT 84114-6705 |
| 7/24/2014 | 7/24/2014 | $18.11 | Dennis L. Bassett, Director, Dept. of Financial Institutions, 30 South Meridian St. Suite 300, Indianapolis IN 46204-3509 |
| 7/24/2014 | 7/24/2014 | $18.11 | Kevin Anselm, Director, Div. of Banking and Securities, P.O. Box 110807, Juneau AK 99811-0807 |

# Delivery Confirmations

**CAPITAL ONE TCPA CAFA CONFIRMATIONS**

| Print Date | Mail Date | Recipient | Tracking #/Insurance ID | Status | Date Delivered | Carrier | Class Service | Special Services |
|---|---|---|---|---|---|---|---|---|
| 7/24/2014 | 7/24/2014 | Sixto K. Igisomar, Director, Office of the Director of Banking, CNMI Dept of Commerce Caller Box 10007, Saipan MP 96950 | 9405511899561906697592 | Delivered | 8/1/2014 | USPS | Priority Mail (R) | USPS Tracking |
| 7/24/2014 | 7/24/2014 | Patrick Morrisey, Attorney General, Office of the Attorney General, State Capitol Complex Bldg 1 Room E26, Charleston WV 25305 | 9405511899561906697479 | Delivered | 7/25/2014 | USPS | Priority Mail (R) | USPS Tracking |
| 7/24/2014 | 7/24/2014 | Keniseli Fa'alupe Lafaele, Director, Dept. of Commerce, AP Lutali Exec Office Bldg, Pago Pago AS 96799 | 9405511899561906697424 | Delivered | 7/31/2014 | USPS | Priority Mail (R) | USPS Tracking |
| 7/24/2014 | 7/24/2014 | Jon Bruning, Attorney General, Office of the Attorney General, 2115 State Capitol, Lincoln NE 68509 | 9405511899561906697042 | Delivered | 7/25/2014 | USPS | Priority Mail (R) | USPS Tracking |
| 7/24/2014 | 7/24/2014 | Joey Patrick San Nicolas, Attorney General, Office of the Attorney General, 2nd Floor Hon Juan A Sablan Memorial Building Ca, Saipan MP 96950 | 9405511899561906697059 | Delivered | 8/1/2014 | USPS | Priority Mail (R) | USPS Tracking |
| 7/24/2014 | 7/24/2014 | Gregory R. Francis, Lieutenant Governor, Div. of Banking and Insurance, 5049 Kongens Gade, St. Thomas VI 00802-6487 | 9405511899561906697387 | Delivered | 7/28/2014 | USPS | Priority Mail (R) | USPS Tracking |
| 7/24/2014 | 7/24/2014 | Eric Schneiderman, Attorney General, Office of the Attorney General, Dept of Law The Capitol 2nd Floor, Albany NY 12224 | 9405511899561906697301 | Delivered | 7/25/2014 | USPS | Priority Mail (R) | USPS Tracking |
| 7/24/2014 | 7/24/2014 | Artemio B. Ilagan, Banking & Ins. Commr., Guam Dept. of Revenue & Taxation, P.O. Box 23607, Barrigada GU 96921-3607 | 9405511899561906431486 | Delivered | 7/28/2014 | USPS | Priority Mail (R) | USPS Tracking |
| 7/24/2014 | 7/24/2014 | Leonardo M. Rapadas, Attorney General, Office of the Attorney General, 590 S. Marine Corps Dr. ITC Building Suite 706, Tamuning Guam 96913-3537 | 9402511899561906101979 | Delivered | 7/28/2014 | USPS | Priority Mail (R) | |
| 7/24/2014 | 7/24/2014 | Talauega Eleasalo V. Ale, Attorney General, Office of the Attorney General, P.O. Box 7, Pago Pago AS 96799-0007 | 9402511899561906183845 | Delivered | 8/6/2014 | USPS | Priority Mail (R) | |
| 7/24/2014 | 7/24/2014 | Greg Zoeller, Attorney General, Office of the Attorney General, Indiana Government Center South 302 West Washington, Indianapolis IN 46204 | 9470111899561906899183 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Jerry Wilson, Commr., MS Dept. of Banking and Consumer Finance, P.O. Box 23729, Jackson MS 39225-3729 | 9470111899561906899688 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Alan Wilson, Attorney General, Office of the Attorney General, P.O. Box 11549, Columbia SC 29211-1549 | 9470111899561906899619 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Rich Weaver, Commr., Missouri Div. of Finance, P.O. Box 716, Jefferson City MO 65102-0716 | 9470111899561906899916 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Lawrence Wasden, Attorney General, Office of the Attorney General, P.O. Box 83720, Boise ID 83720-0003 | 9470111899561906899725 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Charles Vice, Commr., Dept. of Financial Institutions, 1025 Capital Center Drive, Frankfort KY 40601-8205 | 9470111899561906899831 | Delivered | 7/28/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Joseph Torti, Deputy Dir. & Supr. of Banking, Dept. of Business Regulation, Div. of Banking, 1511 Pontiac Avenue Building 68-2, Cranston RI 02920-4407 | 9470111899561906899862 | Delivered | 7/28/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Mick Thompson, Commr., Oklahoma Banking Dept., 2900 North Lincoln Boulevard, Oklahoma City OK 73105-4226 | 9470111899561906899237 | Delivered | 7/28/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | David C. Tatman, Administrator, Div. of Finance and Corporate Securities, 350 Winter St. NE Rm. 410, Salem OR 97301-3881 | 9470111899561906871578 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Lori Swanson, Attorney General, Office of the Attorney General, 1400 Bremer Tower 445 MN Street Suite 2250, St. Paul MN 55101 | 9470111899561906871561 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | John W. Suthers, Attorney General, Office of the Attorney General, RL Carr CO Judicial Center 1300 Broadway 10th Fl, Denver CO 80203 | 9470111899561906871486 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Luther Strange, Attorney General, Office of the Attorney General, P.O. Box 300152, Montgomery AL 36130-0152 | 9470111899561906871035 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Wayne Stenehjem, Attorney General, Office of the Attorney General, State Capitol 600 East Boulevard Avenue Dept 125, Bismarck ND 58505 | 9470111899561906871370 | Delivered | 7/28/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | John Sours, Administrator, Governor's Office for Consumer Protection, 2 Mlk Jr. Drive SE Suite 356, Atlanta GA 30334-9077 | 9470111899561906871394 | Delivered | 7/28/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | William H. Sorrell, Attorney General, Office of the Attorney General, 109 State St, Montpelier VT 05609-1001 | 9470111899561906871134 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Horace Sneed, Director, Litigation Div., OCC, 250 E Street SW, Washington DC 20219-0002 | 9470111899561906871158 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Deryl Schuster, Bank Commr., The Office of the State Bank Commr., 700 SW Jackson St Suite 300, Topeka KS 66603-3782 | 9470111899561906871660 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Bret Afdahl, Director of Banking, SD Dept. of Labor and Regulation Div. of Bank, 1601 N. Harrison Avenue, Suite 1, Pierre SD 57501-2376 | 9470111899561906871776 | Delivered | 7/26/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Greg Abbott, Attorney General, Office of the Attorney General, P.O. Box 12548, Austin TX 78711-2548 | 9470111899561906871769 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Bill Schuette, Attorney General, Office of the Attorney General, P.O. Box 30212, Lansing MI 48909-7712 | 9470111899561900957889 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | James M. Schipper, Superintendent, Iowa Div. of Banking, 200 East Grand Avenue Suite 300, Des Moines IA 50309-1827 | 9470111899561900957827 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Derek Schmidt, Attorney General, Office of the Attorney General, 120 SW 10th Ave Floor 2nd, Topeka KS 66612-1237 | 9470111899561900957810 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Tom Schedler, Secretary of State, Louisiana Secretary of State, P.O. Box 94125, Baton Rouge LA 70804-9125 | 9470111899561900957285 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Jonathan Sallet, General Counsel, Federal Communications Commission, 445 12th Street SW, Washington DC 20554-0005 | 9470111899561900957261 | Delivered | 7/28/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Sheila Saegh Henretta, Acting Div. Director, Div. of Banking, 320 West Washington Street, Springfield IL 62786-0002 | 9470111899561900958565 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Mike Rothman, Commr., MN Dept. of Commerce Financial Institutions Div., 85 7th Place East Suite 500, St. Paul MN 55101-2198 | 9470111899561900958480 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Ellen F. Rosenblum, Attorney General, Office of the Attorney General, Oregon Dept of Justice 1162 Court Street NE, Salem OR 97301 | 9470111899561900958022 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Richard Riccobono, Director of Banks, Washington State Div. of Banks, P.O. Box 41200, Olympia WA 98504-1200 | 9470111899561900958336 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Sean Reyes, Attorney General, Office of the Attorney General, 350 North State St Suite 230, Salt Lake City UT 84114-0002 | 9470111899561900958350 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Edith Ramirez, Chairwoman, Federal Trade Commission, 600 Pennsylvania Avenue NW, Washington DC 20580-0002 | 9470111899561900958145 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | E. Scott Pruitt, Attorney General, Office of the Attorney General, 313 NE 21st Street, Oklahoma City OK 73105-3207 | 9470111899561900958640 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Craig Pridemore, Chair, Dept. of Licensing, Collection Agencies Board, P.O. Box 9045, Olympia WA 98507-9045 | 9470111899561900958985 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Ray A. Pont, Acting Director, NE Dept. of Banking and Finance, P.O. Box 95006, Lincoln NE 68509-5006 | 9470111899561900958770 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Howard F. Pitkin, Commr., CT Dept. of Banking, 260 Constitution Plaza, Hartford CT 06103-1820 | 9470111899561900958725 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Glenn A. Perlow, Bank Commr., New Hampshire Banking Dept., 53 Regional Drive Suite 200, Concord NH 03301-8500 | 9470111899561900958886 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Cesar A. Perales, Secretary of State, Dept. of State Div. of Consumer Protection, 1 NYS Sec. of State, Albany NY 12231-0001 | 9470111899561900958824 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Jan Lynn Owen, Commr., CA Dept. of Business Oversight, 1515 K Street Suite 200, Sacramento CA 95814-4052 | 9470111899561900958299 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Edmund Ortega, Industry Manager, NM Financial Institutions Div., P.O. Box 25101, Santa Fe NM 87504-5101 | 9470111899561900958213 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Sam Olens, Attorney General, Office of the Attorney General, 40 Capitol Square SW, Atlanta GA 30334-9057 | 9470111899561900950545 | Delivered | 7/28/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Thomas Oldani, Chairperson, Bureau of Commercial Services - Licensing Div., P.O. Box 30018, Lansing MI 48909-7518 | 9470111899561900950477 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Greg Oaks, Director, Office of Financial Regulation, 200 East Gaines Street, Tallahassee FL 32399-0373 | 9470111899561900950446 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Irvin B. Nathan, Attorney General, Office of the Attorney General, 441 4th Street NW Suite 1100S, Washington DC 20001-2714 | 9470111899561900950071 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Glenn E. Moyer, Sec. of Banking and Securities, Pennsylvania Dept. of Banking and Securities, 17 North Second Street Suite 1300, Harrisburg PA 17101-1642 | 9470111899561900950040 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Cesar Miranda, Attorney General, Office of the Attorney General, P.O. Box 9020192, San Juan PR 00902-0192 | 9470111899561900950026 | Delivered | 7/29/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Janet T. Mills, Attorney General, Office of the Attorney General, 6 State House Station, Augusta ME 04333-0006 | 9470111899561900950385 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |
| 7/24/2014 | 7/24/2014 | Tom Miller, Attorney General, Office of the Attorney General, 1305 East Walnut Street Room 109, Des Moines IA 50319-0109 | 9470111899561900950309 | Delivered | 7/25/2014 | USPS | Priority Mail Express | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 | 7/24/2014 | Peter K. Michael, Attorney General, Office of the Attorney General, 123 Capitol Building 200 West 24th Street, Cheyenne WY 82001 | 9470111899561900950187 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Chester A. McPherson, Commr., Dept. of Insurance, Securities and Banking, 810 First Street NE Suite 700, Washington DC 20002-8023 | 9470111899561900950644 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Dustin McDaniel, Attorney General, Office of the Attorney General, 323 Center Street Suite 200, Little Rock AR 72201-2610 | 9470111899561900950996 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Catherine Cortez Masto, Attorney General, Office of the Attorney General, 100 North Carson Street, Carson City NV 89701-4717 | 9470111899561900950781 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Lisa Madigan, Attorney General, Office of the Attorney General, 100 West Randolph Street Suite 1200, Chicago IL 60601-3271 | 9470111899561900950729 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Michael Mach, Administrator, Dept. of Financial Institutions Div. of Banking, P.O. Box 7876, Madison WI 53707-7876 | 9470111899561900950835 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | William N. Lund, Superintendent, Bureau of Consumer Credit Protection, 35 State House Station, Augusta ME 04333-0035 | 9470111899561900950804 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | David M. Louie, Attorney General, Dept. of the Attorney General, 425 Queen Street, Honolulu HI 96813-2903 | 9470111899561900950286 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Keali'i S. Lopez, Director, Dept. of Commerce and Consumer Affairs, 335 Merchant Street, Honolulu HI 96813-2945 | 9470111899561900950224 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Steve C. Lee, Acting Director, Div. of Consumer Affairs, 124 Halsey Street, Newark NJ 07102-3017 | 9470111899561900952532 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Ed Leary, Commr., Utah Dept. of Financial Institutions, P.O. Box 146800, Salt Lake City UT 84114-6800 | 9470111899561900952556 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Benjamin M. Lawsky, Supr. of Financial Services, Dept. of Financial Services, 1 State St, New York NY 10004-1511 | 9470111899561900952495 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Michael Larsen, Chief, Idaho Dept. of Finance, Consumer Finance Bureau, P.O. Box 83720, Boise ID 83720-0031 | 9470111899561900952037 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Lloyd P. LaFountain, III, Superintendent, Bureau of Financial Institutions, 36 State House Station, Augusta ME 04333-0036 | 9470111899561900952020 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Chris Koster, Attorney General, Office of the Attorney General, P.O. Box 899, Jefferson City MO 65102-0899 | 9470111899561900952327 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Kenneth E. Kobylowski, Commr., Dept. of Banking & Insurance, P.O. Box 40, Trenton NJ 08626-0040 | 9470111899561900952174 | Delivered | 7/26/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Lauren W. Kingry, Superintendent, Arizona Dept. of Financial Institutions, 2910 N. 44th St. Suite 310, Phoenix AZ 85018-7270 | 9470111899561900952129 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Gary K. King, Attorney General, Office of the Attorney General, 408 Galisteo Street Villagra Building, Santa Fe NM 87501-2645 | 9470111899561900952648 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Peter Kilmartin, Attorney General, Office of the Attorney General, 150 South Main Street, Providence RI 02903-2907 | 9470111899561900952976 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Mark Kaufman, Commr., Office of the Commr. of Financial Regulation, 500 N Calvert Street Suite 402, Baltimore MD 21202-3659 | 9470111899561900952990 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Kathleen Kane, Attorney General, Office of the Attorney General, 16th Floor, Strawberry Square, Harrisburg PA 17120-0001 | 9470111899561900952921 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | George Jepsen, Attorney General, Office of the Attorney General, 55 Elm Street Suite 1, Hartford CT 06106-1774 | 9470111899561900952723 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Louie A. Jacobs, Commr. of Banking, 1205 Pendleton Street Suite 305, Columbia SC 29201-3751 | 9470111899561900952822 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Marty J. Jackley, Attorney General, Office of the Attorney General, 1302 E. Highway 14 Suite 1, Pierre SD 57501-8501 | 9470111899561900952815 | Delivered | 7/26/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Jon Husted, Secretary of State, 180 E. Broad St. Floor 16, Columbus OH 43215-3726 | 9470111899561900952266 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Bart Howard, Chairperson, Collection Service Board, 500 James Robertson Pkwy, Nashville TN 37243-1155 | 9470111899561900955540 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Tom Horne, Attorney General, Office of the Attorney General, 1275 West Washington Street, Phoenix AZ 85007-2926 | 9470111899561900955434 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Jim Hood, Attorney General, Office of the Attorney General, P.O. Box 220, Jackson MS 39205-0220 | 9470111899561900955038 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | J.B Van Hollen, Attorney General, Office of the Attorney General, P.O. Box 7857, Madison WI 53707-7857 | 9470111899561900955069 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Eric H. Holder, Jr., U.S. Attorney General, U.S. Office of the Attorney General, Pennsylvania Ave NW, Washington DC 20530-0001 | 9470111899561900955359 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | John Jay Hoffman, Attorney General, Office of the Attorney General, RJ Hughes Justice Complex 8th Floor West Wing 25 M, Trenton NJ 08611 | 9470111899561900955182 | Delivered | 7/26/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Mark Herring, Attorney General, Office of the Attorney General, 900 East Main Street, Richmond VA 23219-3548 | 9470111899561900955670 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Robert Hayes, Director, Div. of Financial Institutions, 200 East Gaines Street, Tallahassee FL 32399-6502 | 9470111899561900955663 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | John D. Harrison, Superintendent, State Banking Dept., P.O. Box 4600, Montgomery AL 36103-4600 | 9470111899561900955908 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Kamala Harris, CAFA Coordinator, Office of the Attorney General, Consumer Law, 455 Golden Gate Ave. Suite 11000, San Francisco CA 94102-7004 | 9470111899561900955960 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Melanie Hall, Commr., Div. of Banking & Financial Institutions, P.O. Box 200546, Helena MT 59620-0546 | 9470111899561900955748 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Kevin B. Hagler, Commr., Dept. of Banking and Finance, 2990 Brandywine Road Suite 200, Atlanta GA 30341-5565 | 9470111899561900955755 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Rusty Guinn, Chairman, AR State Board of Collection Agencies, 523 Louisiana Street Suite 460, Little Rock AR 72201-5706 | 9470111899561900955861 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Carri Grube Lybarker, Administrator, Dept. of Consumer Affairs, P.O. Box 5757, Columbia SC 29250-5757 | 9470111899561900955274 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Ray Grace, Commr. of Banks, Office of the Commr. of Banks, 4309 Mail Service Center, Raleigh NC 27699-4300 | 9470111899561900955298 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Wayne Goodwin, Commr., Dept. of Insurance, Agent Services Div., 401 Glenwood Ave., Raleigh NC 27603-1219 | 9470111899561900954543 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Greg Gonzales, Commr., Tennessee Dept. of Financial Institutions, 400 Deaderick Street Floor 6, Nashville TN 37243-1403 | 9470111899561900954475 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Michelle Gluck, Sr. VP and General Counsel, Federal Reserve Bank of Richmond, 701 E. Byrd Street Fl. 2, Richmond VA 23219-4503 | 9470111899561900954420 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Robert A. Glen, Commr., Office of the State Bank Commr., 555 East Loockerman Street, Dover DE 19901-9901 | 9470111899561900954031 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Alex Glass, Chief Deputy Securities Commr., Secretary of State --Indiana Securities Div., 302 West Washington Street Room E111, Indianapolis IN 46204-2740 | 9470111899561900954055 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Michael C. Geraghty, Attorney General, Office of the Attorney General, P.O. Box 110300, Juneau AK 99811-0300 | 9470111899561900954345 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Gavin M. Gee, Director, Dept. of Finance, P.O. Box 83720, Boise ID 83720-0031 | 9470111899561900954130 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Douglas F. Gansler, Attorney General, Office of the Attorney General, 200 St. Paul Place, Baltimore MD 21202-2004 | 9470111899561900954161 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | John A. Gale, Secretary of State, P.O. Box 94608, Lincoln NE 68509-4608 | 9470111899561900954642 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Vincent F. Frazer, Attorney General, Office of the Attorney General, DEPT OF JUSTICE, 8000 Nisky Shopping Ctr Ste 500, St. Thomas VI 00802-5851 | 9470111899561900954659 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Candace A. Franks, Commr., AR State Bank Dept., 400 Hardin Road Suite 100, Little Rock AR 72211-3501 | 9470111899561900954949 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Tim Fox, Attorney General, Office of the Attorney General, P.O. Box 201401, Helena MT 59620-1401 | 9470111899561900954918 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Tiffany Fowlie, Deputy Commr., Div. of Banks, 1000 Washington Street Suite 1010, Boston MA 02118-6400 | 9470111899561900954765 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Joseph A. Foster, Attorney General, Office of the Attorney General, 33 Capitol Street, Concord NH 03301-6310 | 9470111899561900954802 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Albert L. Forkner, Commr., WY Dept. of Audit Div. of Banking, Herschler Building 3rd Floor East 122 West 25th St, Cheyenne WY 82002-0001 | 9470111899561900954277 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Annette E. Flood, Director, Dept. of Insurance and Financial Services, P.O. Box 30220, Lansing MI 48909-7720 | 9470111899561900954260 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Bob Ferguson, Attorney General, Office of the Attorney General, P.O. Box 40100, Olympia WA 98504-0100 | 9470111899561900953508 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Richard Fergus, Div. Manager, Dept. of Financial Institutions, 2910 North 44th Street Suite 310, Phoenix AZ 85018-7270 | 9470111899561900953409 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | E. Joseph Face, Jr., Commr. of Fin. Institutions, Bureau of Financial Institutions, P.O. Box 640, Richmond VA 23218-0640 | 9470111899561900953461 | Delivered | 7/25/2014 | USPS | Priority Mail Express |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 | 7/24/2014 | Robert J. Entringer, Commr., Dept. of Financial Institutions, 2000 Schafer Street Suite G, Bismarck ND 58501-1204 | 9470111899561900953041 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Paul Egide, Director, Bureau of Consumer Affairs, P.O. Box 7876, Madison WI 53707-7876 | 9470111899561900953348 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Edwin Eck, Chief, Attorney General's Office of Consumer Protection, 555 Fuller Ave, Helena MT 59601-3394 | 9470111899561900953317 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | John Ducrest, Commr., Office of Financial Institutions, P.O. Box 94095, Baton Rouge LA 70804-9095 | 9470111899561900953188 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Charles J. Dolezal, Superintendent, Div. of Financial Institutions, 77 South High Street Floor 21, Columbus OH 43215-6120 | 9470111899561900953119 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Mike Dewine, Attorney General, Office of the Attorney General, 30 East Broad Street Floor 14th, Columbus OH 43215-3414 | 9470111899561900953621 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Thomas J. Curry, Comptroller of the Currency, OCC, 400 7th Street SW Suite 3e218, Washington DC 20219-0006 | 9470111899561900953935 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Jose Cruz, Industry Manager, NM Financial Institutions Div., P.O. Box 25101, Santa Fe NM 87504-5101 | 9470111899561900953911 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | David J. Cotney, Commr. of Banks, Massachusetts Div. of Banks, 1000 Washington Street Suite 10, Boston MA 02118-6400 | 9470111899561900953706 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Carmine Costa, Director, Dept. of Banking, Consumer Credit Div., 260 Constitution Plaza, Hartford CT 06103-1820 | 9470111899561900953836 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Richard Cordray, Director, Consumer Financial Protection Bureau, P.O. Box 4503, Iowa City IA 52244-4503 | 9470111899561900953812 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Robert E. Cooper, Jr., Attorney General, Office of the Attorney General and Reporter, P.O. Box 20207, Nashville TN 37202-4015 | 9470111899561900953225 | Delivered | 7/26/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Charles G. Cooper, Commr., Texas Dept. of Banking, 2601 N. Lamar Blvd Suite 300, Austin TX 78705-4261 | 9470111899561900959593 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Roy Cooper, Attorney General, Office of the Attorney General, 9001 Mail Service Center, Raleigh NC 27699-9000 | 9470111899561900959555 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Jack Conway, Attorney General, Office of the Attorney General, Capitol Suite 118 700 Capitol Avenue, Frankfort KY 40601-3449 | 9470111899561900959425 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Martha Coakley, Attorney General, Office of the Massachusetts Attorney General, ATTN CAFA Coordinator/General Counsels Office One, Boston MA 02108 | 9470111899561900959005 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Sara M. Cline, Commr. of Banking, WV Board of Banking and Financial Institutions, 900 Pennsylvania Avenue, Suite 306, Charleston WV 25302-3542 | 9470111899561900959340 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Sara Chambers, Div. Director, Div. of Corp., Business and Prof. Licensing, P.O. Box 110807, Juneau AK 99811-0807 | 9470111899561900959135 | Delivered | 7/28/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Iris Ikeda Catalani, Commr., Dept. of Commerce and Consumer Affairs, P.O. Box 2054, Honolulu HI 96805-2054 | 9470111899561900959128 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Patrick Carter, Director, Dept. of Finance, Div. of Revenue, 820 North French Street Suite 2, Wilmington DE 19801-3509 | 9470111899561900959661 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Thomas J. Candon, Deputy Commr., Dept. of Financial Regulation Banking Div., 89 Main Street, Montpelier VT 05602-3167 | 9470111899561900959937 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | James D. "Buddy" Caldwell, Attorney General, Office of the Attorney General, P.O. Box 94095, Baton Rouge LA 70804-9095 | 9470111899561900959739 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | George E. Burns, Commr., Div. of Financial Institutions, 2785 E. Desert Inn Rd., Las Vegas NV 89121-3626 | 9470111899561900959876 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Pam Bondi, Attorney General, Office of the Attorney General, The Capitol PL-01, Tallahassee FL 32399-1050 | 9470111899561900959821 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Ken Boldt, Acting Commr., Dept. of Regulatory Agencies Div. of Banking, 1560 Broadway Suite 975, Denver CO 80202-5144 | 9470111899561900959289 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Lic. Rafael Blanco Latorre, Commr., Comm. of Financial Institutions of Puerto Rico, P.O. Box 11855, San Juan PR 00910-3855 | 9470111899561900959265 | Delivered | 7/29/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Joseph R. "Beau" Biden III, Attorney General, Office of the Attorney General, Carvel State Office Building 820 North French St, Wilmington DE 19801 | 9470111899561900921538 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Kathy Berg, Director, Div. of Corporations & Commercial Code, P.O. Box 146705, Salt Lake City UT 84114-6705 | 9470111899561900921521 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Dennis L. Bassett, Director, Dept. of Financial Institutions, 30 South Meridian St. Suite 300, Indianapolis IN 46204-3509 | 9470111899561900921408 | Delivered | 7/25/2014 | USPS | Priority Mail Express |
| 7/24/2014 | 7/24/2014 | Kevin Anselm, Director, Div. of Banking and Securities, P.O. Box 110807, Juneau AK 99811-0807 | 9470111899561900921002 | Delivered | 7/28/2014 | USPS | Priority Mail Express |

# ATTACHMENT 2:

## Summary Email Notice

*Having trouble viewing this e-mail?* **View it in your browser**

# NOTICE OF CLASS ACTION SETTLEMENT

<u>*A federal court authorized this notice. This is not a solicitation from a lawyer*</u>.

Settlement Class Member: **Thomas T. Test**
Notice ID: **11155-55555-55111**

**CLICK TO FILE A CLAIM**

For more information, visit:
**www.CapitalOneTCPAClassSettlement.com**

**If you received a non-emergency credit card debt collection call on your cellular telephone from Capital One through the use of an automatic telephone dialing system and/or an artificial or prerecorded voice, you could receive a payment from a class action settlement. You received this email because Capital One's records show you may be a member of the Settlement Class.**

**Si usted recibió una llamada que no fuera de emergencia por su teléfono celular de Capital One mediante el uso de un sistema de marcado automático telefónico y/o voz pregrabada, podría recibir un pago de un arreglo de acción de clase.**

*Si desea recibir esta notificación en español, visite nuestra página web o llámenos.*

A $75,455,098.74 Settlement has been reached in a class action lawsuit claiming that Capital One, Leading Edge Recovery Solutions, LLC, Capital Management Systems, LP, and AllianceOne Receivables Management, Inc. unlawfully used an automatic telephone dialing system and/or an artificial or prerecorded voice to call cell phones without the prior express consent of the recipients in an attempt to collect a credit card debt. Capital One, Leading Edge Recovery Solutions, LLC, Capital Management Systems, LP, and AllianceOne Receivables Management, Inc. deny that they did anything wrong and the Court has not decided who is right.

**Who's Included?** The Court decided that the Settlement Class includes all persons within the United States who:

(1) received a non-emergency telephone call from Capital One's dialer(s) to a cellular telephone through the use of an automatic telephone dialing system or an artificial or prerecorded voice in connection with an attempt to collect on a credit card debt from January 18, 2008 through June 30, 2014,

**or**

1

(2) received a non-emergency telephone call made on behalf of Capital One by Leading Edge Recovery Solutions, LLC, Capital Management Systems, LP, or AllianceOne Receivables Management, Inc. to a cellular telephone through the use of an automatic telephone dialing system or an artificial or prerecorded voice in connection with an attempt to collect on a credit card debt from February 28, 2009, through June 30, 2014.

**What Are the Settlement Terms?** A Settlement Fund of $75,455,098.74 has been established to pay valid claims, attorney fees, service awards, costs, expenses, and settlement administration. Additionally, as a benefit to all Settlement Class Members, Capital One has developed and implemented significant enhancements to its calling systems designed to prevent the calling of borrowers' cellular telephone with an autodialer unless the recipient of the call has provided prior express consent.

**How can You get a Payment?** To get a payment you must submit a claim **using this 15 digit, unique identifier:**

**11155-55555-55111**

You can submit your claim online, by calling the toll-free number, or by mail. **It is estimated that payments will be between $20 and $40 per claim.** Each Class Member is eligible to file only one Claim. The final cash payment amount that Settlement Class Members receive will depend on the total number of valid and timely claims filed. The claim deadline is **November 26, 2014**.

**Your Other Options**. If you do not want to be legally bound by the Settlement, you must exclude yourself from the Settlement Class by **October 27, 2014**. If you do not exclude yourself, you will release your claims against Capital One, Capital Management Systems, Leading Edge Recovery Solutions, and AllianceOne Receivables Management. You may object to the Settlement by **October 27, 2014**. The detailed notice available on the Claims Administrator's website explains how to exclude yourself or object. The Court will hold a Hearing on **December 9, 2014** to consider whether to approve the Settlement and a request for attorneys' fees of up to $22,636,528 and service payments of $5,000 each to the five Class Representatives. You may appear at the hearing, either yourself or through an attorney hired by you, but you do not have to appear at the hearing.

For more information, call the Claims Administrator's toll free number (1-844-357-TCPA or 1-844-357-8272) or visit the Claims Administrator's website at **www.CapitalOneTCPAClassSettlement.com**

**Website: www.CapitalOneTCPAClassSettlement.com**

**Toll-Free Phone Number : 1-844-357-TCPA or 844-357-8272**<br>**Address: Capital One TCPA Class Settlement Claims Administrator**<br>**P.O. Box 25609**<br>**Richmond, VA 23260-5609**

**Click here if you wish to no longer receive emails from the Capital One TCPA Class Settlement Claims Administrator.**

*This electronic mail is intended to be received and read only by certain individuals and may contain information that is privileged or protected. If it has been misdirected, or if you suspect you received this in error, please delete this message. These restrictions apply to any attachment to this email.*

# ATTACHMENT 3:

**Courtesy Reminder Email**

This is a courtesy reminder from the Capital One TCPA Class Settlement Claims Administrator. The deadline to file a claim to receive a payment from the Capital One TCPA Class Settlement Program is **November 26, 2014**.

We previously sent you the legal notice below that includes important information about this Settlement and how to file a claim. The deadlines to opt out of or object to the Settlement have now passed.

# NOTICE OF CLASS ACTION SETTLEMENT

*A federal court authorized this notice. This is not a solicitation from a lawyer.*

Name: **Thomas T. Test**
Notice ID: **11155-55555-55111**

## CLICK TO FILE A CLAIM

**If you received a non-emergency credit card debt collection call on your cellular telephone from Capital One through the use of an automatic telephone dialing system and/or an artificial or prerecorded voice, you could receive a payment from a class action settlement. You received this email because Capital One's records show you may be a member of the Settlement Class.**

**Si usted recibió una llamada que no fuera de emergencia por su teléfono celular de Capital One mediante el uso de un sistema de marcado automático telefónico y/o voz pregrabada, podría recibir un pago de un arreglo de acción de clase.**

*Si desea recibir esta notificación en español, visite nuestra página web o llámenos.*

A $75,455,098.74 Settlement has been reached in a class action lawsuit claiming that Capital One, Leading Edge Recovery Solutions, LLC, Capital Management Systems, LP, and AllianceOne Receivables Management, Inc. unlawfully used an automatic telephone dialing system and/or an artificial or prerecorded voice to call cell phones without the prior express consent of the recipients in an attempt to collect a credit card debt. Capital One, Leading Edge Recovery Solutions, LLC, Capital Management Systems, LP, and AllianceOne Receivables Management, Inc. deny that they did anything wrong and the Court has not decided who is right.

**Who's Included?** The Court decided that the Settlement Class includes all persons within the United States who:

(1) received a non-emergency telephone call from Capital One's dialer(s) to a cellular telephone through the use of an automatic telephone dialing system or an artificial or prerecorded voice in

1

connection with an attempt to collect on a credit card debt from January 18, 2008 through June 30, 2014,

**or**

(2) received a non-emergency telephone call made on behalf of Capital One by Leading Edge Recovery Solutions, LLC, Capital Management Systems, LP, or AllianceOne Receivables Management, Inc. to a cellular telephone through the use of an automatic telephone dialing system or an artificial or prerecorded voice in connection with an attempt to collect on a credit card debt from February 28, 2009, through June 30, 2014.

**What Are the Settlement Terms?** A Settlement Fund of $75,455,098.74 has been established to pay valid claims, attorney fees, service awards, costs, expenses, and settlement administration. Additionally, as a benefit to all Settlement Class Members, Capital One has developed and implemented significant enhancements to its calling systems designed to prevent the calling of borrowers' cellular telephone with an autodialer unless the recipient of the call has provided prior express consent.

**How can You get a Payment?** To get a payment you must submit a claim **using this 15 digit, unique identifier:**

**11155-55555-55111**

You can submit your claim online, by calling the toll-free number, or by mail. **It is estimated that payments will be between $20 and $40 per claim.** Each Class Member is eligible to file only one Claim. The final cash payment amount that Settlement Class Members receive will depend on the total number of valid and timely claims filed. The claim deadline is **November 26, 2014**.

**Your Other Options**. If you do not want to be legally bound by the Settlement, you must exclude yourself from the Settlement Class by **October 27, 2014**. If you do not exclude yourself, you will release your claims against Capital One, Capital Management Systems, Leading Edge Recovery Solutions, and AllianceOne Receivables Management. You may object to the Settlement by **October 27, 2014**. The detailed notice available on the Claims Administrator's website explains how to exclude yourself or object. The Court will hold a Hearing on **December 9, 2014** to consider whether to approve the Settlement and a request for attorneys' fees of up to $22,636,528 and service payments of $5,000 each to the five Class Representatives. You may appear at the hearing, either yourself or through an attorney hired by you, but you do not have to appear at the hearing.

For more information, call the Claims Administrator's toll free number (1-844-357-TCPA or 1-844-357-8272) or visit the Claims Administrator's website at **www.CapitalOneTCPAClassSettlement.com**

**Website: www.CapitalOneTCPAClassSettlement.com**

**Toll-Free Phone Number: 1-844-357-TCPA or 1-844-357-8272**
**Address: Capital One TCPA Class Settlement Claims Administrator**
**P.O. Box 25609**
**Richmond, VA 23260-5609**

**Click here if you wish to no longer receive emails from the Capital One TCPA Class Settlement Claims Administrator.**

*This electronic mail is intended to be received and read only by certain individuals and may contain information that is privileged or protected. If it has been misdirected, or if you suspect you received this in error, please delete this message. These restrictions apply to any attachment to this email.*

# ATTACHMENT 4:

## Summary Postcard Notice

## LEGAL NOTICE

*A federal court authorized this Notice.*
*This is not a solicitation from a lawyer.*

**If you received a non-emergency call on your cellular telephone regarding debt collection for a Capital One credit card through the use of an automatic telephone dialing system and/or a prerecorded voice, you could receive a payment from a class action settlement.**

**Si usted recibió una llamada sobre recobro de impagados para una tarjeta de crédito de Capital One que no fuera de emergencia por su teléfono celular mediante el uso de un sistema de marcado automático telefónico y/o voz pregrabada, podría recibir un pago de un arreglo de acción de clase.**

*Si desea recibir esta notificación en español, visite nuestra página web o llámenos.*

A $75,455,098.74 Settlement has been reached in a class action lawsuit claiming that Capital One, Leading Edge Recovery Solutions, Capital Management Systems, and AllianceOne Receivables Management unlawfully used an automatic telephone dialing system and/or an artificial or prerecorded voice to call cell phones without the prior express consent of the recipients. Each calling entity denies that it did anything wrong, and the Court has not decided who is right.

**www.CapitalOneTCPAClassSettlement.com**
**Toll-Free Number: 1-844-357-TCPA (8272)**

Capital One TCPA Class Settlement
Claims Administrator
P.O. Box 25609
Richmond, VA 23260-5609
Deadline to file a Claim: 11/26/2014

PRESORTED
FIRST-CLASS MAIL
U.S. POSTAGE PAID
SEYMOUR, IN
PERMIT NO. 324



50445-██████001-001

**You might get a payment from the Class Action Settlement described in this Notice.**



00001
#

---

**Legal Notice**

**Who's included?** Capital One's records show you are a member of the Settlement Class. The Court decided that the Settlement Class includes all individuals who:

(1) received one or more non-emergency, debt collection telephone calls from Capital One regarding a Capital One credit card to a cellular telephone through the use of an automatic telephone dialing system and/or an artificial or prerecorded voice between January 18, 2008 and June 30, 2014;

or

(2) received one or more non-emergency, debt collection telephone calls from AllianceOne Receivables Management, Capital Management Systems, or Leading Edge Recovery Solutions regarding a Capital One credit card to a cellular telephone through the use of an automatic telephone dialing system and/or an artificial or prerecorded voice between February 28, 2009, and June 30, 2014.

**What are the Settlement terms?** A Settlement Fund of $75,455,098.74 has been established to pay valid claims, attorney fees, service awards, costs, expenses, and settlement administration. Additionally, Capital One has enhanced its business practices to ensure that a borrower has provided consent before being called on a cell phone.

**How can you get a payment?** To get a payment, you can simply tear off, sign, and mail the attached pre-filled, postage pre-paid Claim Form. You can alternatively

**Legal Notice**

submit your claim online or by calling the toll-free number. If you submit your claim online or by phone, you must provide the 15-digit number in this Notice labeled "Notice ID." It is estimated that payments will be between $20 and $40 per claim. Each Class Member is eligible to file only one Claim. The final cash payment amount that class members receive will depend on the total number of valid and timely claims filed by all Class Members. The claim deadline is **11/26/14**.

**Your other options.** If you do not want to be legally bound by the Settlement, you must exclude yourself by **10/27/14**. If you do not exclude yourself, you will release your claims against Capital One, Leading Edge Recovery Solutions, Capital Management Systems, and AllianceOne Receivables Management. You may object to the Settlement by **10/27/14**. The Detailed Notice available on the website explains how to exclude yourself or object. The Court will hold a Hearing on **12/9/14** to consider whether to approve the Settlement and a request for attorneys' fees of up to $22,636,528 and service payments of $5,000 each to the five Class Representatives. You may appear at the hearing, either yourself or through an attorney hired by you, but you don't have to. For more information, call **1-844-357-TCPA (8272)**, or visit the website at **www.CapitalOneTCPAClassSettlement.com.**

**Your Notice ID:** ██████

102B



NO POSTAGE
NECESSARY
IF MAILED
IN THE
UNITED STATES

# BUSINESS REPLY MAIL
FIRST–CLASS MAIL    PERMIT NO. 322000    RICHMOND, VA

POSTAGE WILL BE PAID BY ADDRESSEE

CAPITAL ONE TCPA CLASS SETTLEMENT CLAIMS ADMINISTRATOR
PO BOX 25609
RICHMOND VA 23286-8125



**Capital One's records show <u>you could receive a payment</u> from a class action settlement. Just tear off, sign, and mail in this Claim Form.**

The legal notice inside this postcard explains the settlement and your rights.

| TCPA002 | CAPITAL ONE TCPA CLASS SETTLEMENT CLAIM FORM | FILING DEADLINE: 11/26/14 |
|---|---|---|

**Claimant Name:**
[If you need to edit your name, you must submit your claim online.]

**Claimant Notice ID:**

50445-1

Sign and date below if: (1) you wish to submit a claim for benefits from the Capital One TCPA Settlement Program and (2) you received one or more non-emergency phone calls to your cellular telephone from Capital One, between 1/18/2008 and 6/30/2014, and/or from Capital Management Systems, Leading Edge Recovery Solutions, or AllianceOne Receivables Management on behalf of Capital One, between 2/28/2009 and 6/30/2014, through the use of an automatic telephone dialing system and/or an artificial or prerecorded voice in an attempt to collect a Capital One credit card debt.

You may submit this Claim Form by detaching this postage pre-paid card and placing it in the nearest U.S. Postal Service receptacle. By signing and submitting this Claim Form, you certify that the information provided is true and correct. If you need to edit your name, address, or other information, you must do so online.

| Signature | | Date | / / |
|---|---|---|---|
| | | | (Month) (Day) (Year) |

50445-         001-001

# ATTACHMENT 5:

**Banner Notice Placements, Clicks, and Impressions**

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Websites that Displayed the Banner Notice

| Row | Placement | Clicks[1] | Impressions[2] | CTR[3] | Avg. CPC[4] |
|-----|-----------|--------|-------------|------|----------|
| 1. | 411.com | 0 | 1,209 | 0.00% | 0 |
| 2. | anywho.com | 0 | 15 | 0.00% | 0 |
| 3. | ap.org | 9 | 11,171 | 0.08% | 1.73 |
| 4. | bankencyclopedia.com | 0 | 242 | 0.00% | 0 |
| 5. | bankshelp.com | 0 | 256 | 0.00% | 0 |
| 6. | bleacherreport.com | 160 | 314,915 | 0.05% | 1.01 |
| 7. | brainwreck.com | 0 | 0 | 0.00% | 0 |
| 8. | capital.com | 0 | 10 | 0.00% | 0 |
| 9. | distractify.com | 733 | 1,252,653 | 0.06% | 0.93 |
| 10. | doctorofcredit.com | 0 | 32 | 0.00% | 0 |
| 11. | gizmopod.com | 9 | 59,968 | 0.02% | 1.16 |
| 12. | imgur.com | 57 | 1,268,102 | 0.00% | 4.11 |
| 13. | intellicast.com | 43 | 1,697,708 | 0.00% | 4.09 |
| 14. | lawyerherald.com | 0 | 587 | 0.00% | 0 |
| 15. | local.com | 3 | 2,229 | 0.13% | 1.64 |
| 16. | musictimes.com | 23 | 42,409 | 0.05% | 1.16 |
| 17. | mystore411.com | 338 | 45,765 | 0.74% | 1.48 |
| 18. | pbs.org | 0 | 3 | 0.00% | 0 |
| 19. | phonenumber.com | 0 | 34 | 0.00% | 0 |
| 20. | pof.com | 6,212 | 14,408,826 | 0.04% | 0.68 |
| 21. | pointchaser.com | 0 | 26 | 0.00% | 0 |
| 22. | rantsports.com | 13 | 149,995 | 0.01% | 1.99 |
| 23. | reuters.com | 2 | 3,369 | 0.06% | 1.6 |
| 24. | thelawdictionary.org | 0 | 2,611 | 0.00% | 0 |
| 25. | thewire.com | 0 | 6,677 | 0.00% | 0 |

[1] "Clicks" are the number of times users click on an ad, via a mouse, touchscreen, or other interface.
[2] "Impressions" are the number of times an ad is displayed to users.
[3] "CTR" is the "click through rate," calculated by dividing Clicks by Impressions.
[4] "Avg. CPC" is the average amount of spend per Click.

1

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Websites that Displayed the Banner Notice

| Row | Placement | Clicks[1] | Impressions[2] | CTR[3] | Avg. CPC[4] |
|-----|-----------|-----------|----------------|--------|-------------|
| 26. | whitepages.com | 12 | 6,810 | 0.18% | 1.75 |
| 27. | whocallsme.com | 13 | 13,546 | 0.10% | 1.45 |
| 28. | www.800notes.com | 35 | 27,226 | 0.13% | 1.48 |
| 29. | www.callerr.com | 1 | 1,083 | 0.09% | 1.46 |
| 30. | www.callhunter.com | 0 | 459 | 0.00% | 0 |
| 31. | www.findwhocallsme.com | 0 | 10 | 0.00% | 0 |
| 32. | www.freephonetracer.com | 0 | 0 | 0.00% | 0 |
| 33. | www.intelius.com/reverse-phone-lookup.html | 0 | 0 | 0.00% | 0 |
| 34. | www.mycallbot.com | 2 | 835 | 0.24% | 1.42 |
| 35. | www.peoplesmart.com | 0 | 0 | 0.00% | 0 |
| 36. | www.peopleverified.com | 0 | 0 | 0.00% | 0 |
| 37. | www.phonebooks.com | 0 | 0 | 0.00% | 0 |
| 38. | www.unknownphone.com | 0 | 52 | 0.00% | 0 |
| 39. | www.whatnumberis.com | 3 | 4,750 | 0.06% | 1.87 |
| 40. | www.whocalledme.com | 0 | 131 | 0.00% | 0 |

# ATTACHMENT 6:

## Settlement Program Banner Notices

## BANNER NOTICES SIZES

**160x600 Pixels**

**300x250 Pixels**





**728x90 Pixels**



# ATTACHMENT 7:

## Banner Notice Placement Simulations





# ATTACHMENT 8:

## Paid Search Detailed Statistics

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 1 | Campaign Overview | | | | | |
|---------|------------------|---|---|---|---|---|
| **Row** | **Advertisement Location** | **Clicks[1]** | **Impressions[2]** | **CTR[3]** | **Avg. CPC[4]** | **Avg. CPM[5]** |
| **1.** | Google Display Network | 7,668 | 19,323,714 | 0.04% | $0.80 | $0.32 |
| **2.** | Google AdWords | 1,777 | 48,331 | 3.68% | $1.10 | $40.37 |
| **3.** | Bing | 2,120 | 18,463 | 11.48% | $0.08 | $8.68 |

---

[1] "Clicks" are the number of times users click on an ad, via a mouse, touchscreen, or other interface.
[2] "Impressions" are the number of times an ad is displayed to users.
[3] "CTR" is the "click through rate," calculated by dividing Clicks by Impressions.
[4] "Avg. CPC" is the average amount of spend per Click.
[5] "Avg. CPM" is the average amount of spend for every thousand impressions of an ad.

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 2 | Paid Search Detailed Statistics – Google Ad Network | | | | | |
|---|---|---|---|---|---|---|
| **Row** | **Keyword** | **Clicks** | **Impressions** | **CTR** | **Avg. CPC** | **Avg. Position[6]** |
| **1.** | Telephone Consumer Protection Act | 0 | 79 | 0.00% | 0 | 4.2 |
| **2.** | TCPA | 67 | 4,901 | 1.37% | 2.28 | 2.1 |
| **3.** | Capital One Class Action | 26 | 240 | 10.83% | 1.33 | 1.3 |
| **4.** | Capital One Credit Card Settlement | 23 | 320 | 7.19% | 1.33 | 1.6 |
| **5.** | Capital One Settlement | 18 | 221 | 8.14% | 0.97 | 1.6 |
| **6.** | Cell Phone Lawsuit | 2 | 400 | 0.50% | 2.63 | 1.9 |
| **7.** | Capital One Phone | 101 | 10,442 | 0.97% | 2.07 | 1.7 |
| **8.** | Capital One Lawsuit | 33 | 398 | 8.29% | 0.99 | 1.4 |
| **9.** | TCPA Settlement | 48 | 332 | 14.46% | 0.85 | 1.1 |
| **10.** | TCPA Class Action | 3 | 179 | 1.68% | 0.9 | 1.7 |
| **11.** | TCPA Lawsuit | 10 | 384 | 2.60% | 2.41 | 1.2 |
| **12.** | Class Settlement | 410 | 13,664 | 3.00% | 1.47 | 1.2 |
| **13.** | Capital One Automated Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| **14.** | Capital One Automated Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| **15.** | Capital One Automated Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| **16.** | Capital One Automated Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| **17.** | Capital One Automated Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| **18.** | Capital One Cell | 20 | 2,551 | 0.78% | 3.08 | 2.7 |
| **19.** | Capital One Cell Phone | 31 | 2,564 | 1.21% | 2.25 | 1.6 |
| **20.** | Capital One Cell Phone Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| **21.** | Capital One Cell Phone Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| **22.** | Capital One Cell Phone Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| **23.** | Capital One Cell Phone Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| **24.** | Capital One Cell Phone Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| **25.** | Capital One Cell Phone Class Action | 0 | 0 | 0.00% | 0 | 0 |
| **26.** | Capital One Cell Phone Lawsuit | 0 | 2 | 0.00% | 0 | 1 |
| **27.** | Capital One Cell Phone Litigation | 0 | 0 | 0.00% | 0 | 0 |

---

[6] "Avg. Position" describes how an ad typically ranks against other ads and determines in which order the ad appears on the page.

2

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 2 | Paid Search Detailed Statistics – Google Ad Network | | | | | |
|---|---|---|---|---|---|---|
| Row | Keyword | Clicks | Impressions | CTR | Avg. CPC | Avg. Position[6] |
| 28. | Capital One Cell Phone MDL | 0 | 0 | 0.00% | 0 | 0 |
| 29. | Capital One Cell Phone Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 30. | Capital One Cellular Phone Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 31. | Capital One Cellular Phone Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 32. | Capital One Cellular Phone Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 33. | Capital One Cellular Phone MDL | 0 | 0 | 0.00% | 0 | 0 |
| 34. | Capital One Cellular Phone Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 35. | Capital One Class Action Settlement | 34 | 234 | 14.53% | 0.82 | 1.1 |
| 36. | Capital One Class Settlement | 14 | 89 | 15.73% | 0.7 | 1 |
| 37. | Capital One Collection Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 38. | Capital One Collection Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 39. | Capital One Collection Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 40. | Capital One Collection Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 41. | Capital One Collection Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 42. | Capital One Collection Class Action | 0 | 4 | 0.00% | 0 | 1 |
| 43. | Capital One Collection Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 44. | Capital One Collection Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 45. | Capital One Collection MDL | 0 | 0 | 0.00% | 0 | 0 |
| 46. | Capital One Collection Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 47. | Capital One Credit Card Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 48. | Capital One Credit Card Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 49. | Capital One Credit Card Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 50. | Capital One Credit Card Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 51. | Capital One Credit Card Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 52. | Capital One Credit Card Class Action | 55 | 416 | 13.22% | 1.17 | 1.5 |
| 53. | Capital One Credit Card Collection Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 54. | Capital One Credit Card Collection Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 55. | Capital One Credit Card Collection Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 56. | Capital One Credit Card Collection Call MDL | 0 | 0 | 0.00% | 0 | 0 |

3

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 2 | Paid Search Detailed Statistics – Google Ad Network | | | | | |
|---|---|---|---|---|---|---|
| **Row** | **Keyword** | **Clicks** | **Impressions** | **CTR** | **Avg. CPC** | **Avg. Position[6]** |
| 57. | Capital One Credit Card Collection Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 58. | Capital One Credit Card Collection Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 59. | Capital One Credit Card Collection Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 60. | Capital One Credit Card Collection MDL | 0 | 0 | 0.00% | 0 | 0 |
| 61. | Capital One Credit Card Collection Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 62. | Capital One Credit Card Debt Collection Call Class | 0 | 0 | 0.00% | 0 | 0 |
| 63. | Capital One Credit Card Debt Collection Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 64. | Capital One Credit Card Debt Collection Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 65. | Capital One Credit Card Debt Collection Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 66. | Capital One Credit Card Debt Collection Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 67. | Capital One Credit Card Lawsuit | 42 | 1,758 | 2.39% | 1.47 | 2.3 |
| 68. | Capital One Credit Card Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 69. | Capital One Credit Card MDL | 0 | 0 | 0.00% | 0 | 0 |
| 70. | Capital One Debt Collection Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 71. | Capital One Debt Collection Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 72. | Capital One Debt Collection MDL | 0 | 0 | 0.00% | 0 | 0 |
| 73. | Capital One Debt Collection Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 74. | Capital One Litigation | 3 | 65 | 4.62% | 1.03 | 1.6 |
| 75. | Capital One MDL | 0 | 0 | 0.00% | 0 | 0 |
| 76. | Capital One Phone Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 77. | Capital One Phone Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 78. | Capital One Phone Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 79. | Capital One Phone Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 80. | Capital One Phone Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 81. | Capital One Phone Class Action | 0 | 1 | 0.00% | 0 | 1 |
| 82. | Capital One Phone Lawsuit | 0 | 1 | 0.00% | 0 | 1 |
| 83. | Capital One Phone Litigation | 0 | 0 | 0.00% | 0 | 0 |

4

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 2 | Paid Search Detailed Statistics – Google Ad Network | | | | | |
|---|---|---|---|---|---|---|
| **Row** | **Keyword** | **Clicks** | **Impressions** | **CTR** | **Avg. CPC** | **Avg. Position[6]** |
| 84. | Capital One Phone MDL | 0 | 0 | 0.00% | 0 | 0 |
| 85. | Capital One Phone Settlement | 1 | 7 | 14.29% | 2.82 | 2.3 |
| 86. | Capital One Pre-recorded Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 87. | Capital One Pre-recorded Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 88. | Capital One Pre-recorded Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 89. | Capital One Pre-recorded Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 90. | Capital One Pre-recorded Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 91. | Capital One Prerecorded Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 92. | Capital One Prerecorded Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 93. | Capital One Prerecorded Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 94. | Capital One Prerecorded Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 95. | Capital One Prerecorded Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 96. | Capital One Robo Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 97. | Capital One Robo Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 98. | Capital One Robo Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 99. | Capital One Robo Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 100. | Capital One Robo Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 101. | Capital One Robo-Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 102. | Capital One Robo-Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 103. | Capital One Robo-Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 104. | Capital One Robo-Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 105. | Capital One Robo-Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 106. | Capital One TCPA | 18 | 114 | 15.79% | 1.45 | 1.1 |
| 107. | Capital One TCPA Class Action | 24 | 120 | 20.00% | 0.77 | 1.1 |
| 108. | Capital One TCPA Lawsuit | 0 | 7 | 0.00% | 0 | 1.4 |
| 109. | Capital One TCPA Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 110. | Capital One TCPA MDL | 0 | 0 | 0.00% | 0 | 0 |
| 111. | Capital One TCPA Settlement | 527 | 2,093 | 25.18% | 0.27 | 1 |
| 112. | Capital One TCPA Settlement Program | 10 | 22 | 45.45% | 0.41 | 1 |
| 113. | Capital One Telephone Call Class Action | 0 | 0 | 0.00% | 0 | 0 |

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 2 | Paid Search Detailed Statistics – Google Ad Network | | | | | |
|---------|-----------------------------------------------------|--------|-------------|------|----------|------------------|
| Row | Keyword | Clicks | Impressions | CTR | Avg. CPC | Avg. Position[6] |
| 114. | Capital One Telephone Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 115. | Capital One Telephone Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 116. | Capital One Telephone Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 117. | Capital One Telephone Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 118. | Capital One Telephone Class Action | 2 | 33 | 6.06% | 1.9 | 1 |
| 119. | Capital One Telephone Consumer Protection Act | 0 | 2 | 0.00% | 0 | 1 |
| 120. | Capital One Telephone Consumer Protection Act Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 121. | Capital One Telephone Consumer Protection Act Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 122. | Capital One Telephone Consumer Protection Act Litigation | 0 | 1 | 0.00% | 0 | 1 |
| 123. | Capital One Telephone Consumer Protection Act MDL | 0 | 0 | 0.00% | 0 | 0 |
| 124. | Capital One Telephone Consumer Protection Act Settlement Program | 0 | 0 | 0.00% | 0 | 0 |
| 125. | Capital One Telephone Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 126. | Capital One Telephone Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 127. | Capital One Telephone MDL | 0 | 0 | 0.00% | 0 | 0 |
| 128. | Capital One Telephone Settlement | 1 | 20 | 5.00% | 1.73 | 1.6 |
| 129. | Cell Phone Class Action | 3 | 95 | 3.16% | 2.17 | 1.3 |
| 130. | Cell Phone Litigation | 0 | 76 | 0.00% | 0 | 3.3 |
| 131. | Cell Phone MDL | 0 | 0 | 0.00% | 0 | 0 |
| 132. | Cell Phone Settlement | 0 | 88 | 0.00% | 0 | 1.7 |
| 133. | Collection Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 134. | Collection Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 135. | Collection Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 136. | Collection Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 137. | Collection Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 138. | Credit Card Call Class Action | 0 | 0 | 0.00% | 0 | 0 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 2 | Paid Search Detailed Statistics – Google Ad Network | | | | | |
|---|---|---|---|---|---|---|
| **Row** | **Keyword** | **Clicks** | **Impressions** | **CTR** | **Avg. CPC** | **Avg. Position[6]** |
| 139. | Credit Card Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 140. | Credit Card Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 141. | Credit Card Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 142. | Credit Card Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 143. | Credit Card Collection Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 144. | Credit Card Collection Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 145. | Credit Card Collection Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 146. | Credit Card Collection Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 147. | Credit Card Collection Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 148. | Credit Card Collection Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 149. | Credit Card Collection Lawsuit | 1 | 107 | 0.93% | 3.66 | 3.5 |
| 150. | Credit Card Collection Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 151. | Credit Card Collection MDL | 0 | 0 | 0.00% | 0 | 0 |
| 152. | Credit Card Collection Settlement | 0 | 174 | 0.00% | 0 | 2.9 |
| 153. | Credit Card Debt Collection Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 154. | Credit Card Debt Collection Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 155. | Credit Card Debt Collection Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 156. | Credit Card Debt Collection Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 157. | Credit Card Debt Collection Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 158. | Debt Collection Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 159. | Debt Collection Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 160. | Debt Collection Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 161. | Debt Collection Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 162. | Debt Collection Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 163. | MDL Cell Phone Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 164. | MDL Cellular Phone Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 165. | MDL Phone Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 166. | MDL Settlement | 4 | 175 | 2.29% | 2.17 | 1.7 |
| 167. | Non-Emergency Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 168. | Non-Emergency Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 2 | Paid Search Detailed Statistics – Google Ad Network | | | | | |
|---|---|---|---|---|---|---|
| Row | Keyword | Clicks | Impressions | CTR | Avg. CPC | Avg. Position[6] |
| 169. | Non-Emergency Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 170. | Non-Emergency Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 171. | Non-Emergency Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 172. | Phone Class Action | 22 | 746 | 2.95% | 2.08 | 1.3 |
| 173. | Phone Lawsuit | 9 | 967 | 0.93% | 1.57 | 1.5 |
| 174. | Phone Litigation | 3 | 722 | 0.42% | 2.11 | 1.7 |
| 175. | Phone Settlement | 21 | 1,458 | 1.44% | 1.57 | 1.4 |
| 176. | Robo Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 177. | Robo Call Lawsuit | 0 | 0 | 0.00% | 0 | 0 |
| 178. | Robo Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 179. | Robo Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 180. | Robo Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 181. | Robo-Call Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 182. | Robo-Call Lawsuit | 0 | 28 | 0.00% | 0 | 2.1 |
| 183. | Robo-Call Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 184. | Robo-Call MDL | 0 | 0 | 0.00% | 0 | 0 |
| 185. | Robo-Call Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 186. | TCPA Class Action Settlement | 1 | 68 | 1.47% | 1.11 | 1.2 |
| 187. | TCPA Class Settlement | 124 | 409 | 30.32% | 0.64 | 1.1 |
| 188. | TCPA Litigation | 1 | 77 | 1.30% | 1.99 | 2 |
| 189. | TCPA MDL | 0 | 2 | 0.00% | 0 | 2.5 |
| 190. | Telephone Class Action | 0 | 0 | 0.00% | 0 | 0 |
| 191. | Telephone Consumer Protection Act Class Action | 0 | 4 | 0.00% | 0 | 3.5 |
| 192. | Telephone Consumer Protection Act Class Action Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 193. | Telephone Consumer Protection Act Class Settlement | 0 | 0 | 0.00% | 0 | 0 |
| 194. | Telephone Consumer Protection Act Lawsuit | 0 | 2 | 0.00% | 0 | 2 |
| 195. | Telephone Consumer Protection Act Litigation | 0 | 0 | 0.00% | 0 | 0 |
| 196. | Telephone Consumer Protection Act MDL | 0 | 0 | 0.00% | 0 | 0 |

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 2 | Paid Search Detailed Statistics – Google Ad Network | | | | | |
|---|---|---|---|---|---|---|
| Row | Keyword | Clicks | Impressions | CTR | Avg. CPC | Avg. Position[6] |
| **197.** | Telephone Consumer Protection Act Settlement | 0 | 0 | 0.00% | 0 | 0 |
| **198.** | Telephone Lawsuit | 9 | 604 | 1.49% | 2.77 | 1.7 |
| **199.** | Telephone Litigation | 0 | 0 | 0.00% | 0 | 0 |
| **200.** | Telephone MDL | 0 | 40 | 0.00% | 0 | 1.7 |
| **201.** | Telephone Settlement | 56 | 825 | 6.79% | 1.41 | 1.3 |

9

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| Table 3 | Paid Search Detailed Statistics – Bing/Yahoo! Ad Network | | | | | |
|---------|-------------------------|--------|-------------|--------|-------------|--------------|
| **Row** | **Keyword** | **Clicks** | **Impressions** | **CTR** | **Avg. CPC** | **Avg. position** |
| **1.** | tcpa settlement | 1,460 | 4,140 | 35.27% | 0.07 | 1.13 |
| **2.** | capital one settlement | 617 | 12,642 | 4.88% | 0.07 | 3 |
| **3.** | capital one mobile | 6 | 523 | 1.15% | 0.97 | 1.82 |
| **4.** | class settlement | 27 | 1,072 | 2.52% | 0.06 | 2.8 |
| **5.** | capital one class action | 8 | 35 | 22.86% | 0.05 | 1.8 |
| **6.** | phone lawsuit | 2 | 20 | 10.00% | 0.05 | 2.7 |
| **7.** | capital one cellular | 0 | 0 | 0.00% | 0 | 0 |
| **8.** | capital one cell | 0 | 1 | 0.00% | 0 | 2 |
| **9.** | capital one call | 0 | 25 | 0.00% | 0 | 3.2 |
| **10.** | capital one call class | 0 | 0 | 0.00% | 0 | 0 |

# ATTACHMENT 9:

## Paid Search Listing Simulations

## Google Ad Network

Legal Notice
If you received mobile phone calls
from Cap One before June 30
capitalonetcpaclasssettlement.com

Class Action Settlement
If you received mobile phone calls
from Cap One before June 30
capitalonetcpaclasssettlement.com

Capital One Settlement
If you received mobile phone calls
from Capital One before 6/30/14
capitalonetcpaclasssettlement.com

Capital One Settlement
If you received mobile phone calls
from Capital One before June 30
capitalonetcpaclasssettlement.com

Capital One TCPA
Information on the Class Action
Settlement for Cell Phone Owners
capitalonetcpaclasssettlement.com

Class Action Settlement
If you received a mobile phone call
from Capital One before June 30
capitalonetcpaclasssettlement.com

Capital One Settlement
Cell phone calls from Capital One
before 30 June 2014. $20 - $40
capitalonetcpaclasssettlement.com

Capital One Settlement
If you received mobile phone calls
from Cap One before June 30
capitalonetcpaclasssettlement.com

## Bing/Yahoo! Ad Network

Capital One Settlement
capitalonetcpaclasssettlement.com
If you received mobile phone calls
from Capital One before June 20
2014

# ATTACHMENT 10:

**Notice of Invalid Request for Exclusion**

# CAPITAL ONE TCPA CLASS SETTLEMENT PROGRAM
## NOTICE OF INVALID REQUEST FOR EXCLUSION

| DATE OF NOTICE: [XX/XX/XX] | REQUEST FOR EXCLUSION DEADLINE: 10/27/14 |
|---|---|

| Name | First | Middle | Last |
|---|---|---|---|
| | [PRE-FILLED] | [PF] | [PRE-FILLED] |

## I. INTRODUCTION

This is an official communication from the Claims Administrator for the Capital One TCPA Class Settlement Program.

We received a letter from you suggesting that you may want to be excluded from the Settlement Class. As explained in Section II below, **your Request for Exclusion is invalid**. Accordingly, if you  received a non-emergency telephone call to a cellular telephone through the use of an automatic telephone dialing system or an artificial or prerecorded voice in connection with an attempt to collect on a credit card debt  from Capital One from January 18, 2008, through June 30, 2014, or from  AllianceOne Receivables Management, Inc., Capital Management Systems, LP, or Leading Edge Recovery Solutions, LLC made on behalf of Capital One from February 28, 2009, through June 30, 2014, you are still a member of the Settlement Class and will be bound by the Settlement Agreement and Release after the Court's final approval of the Settlement.

If you wish to exclude yourself from the Settlement Class, you must take the steps described in Section III below. If you do not timely and properly exclude yourself and the Court grants final approval of the Settlement, you give up any right to sue Capital One, AllianceOne Receivables Management, Inc., Capital Management Systems, LP, and Leading Edge Recovery Solutions, LLC ("Defendants") on any of the claims that this Settlement resolves.

## II. REASON(S) YOUR REQUEST FOR EXCLUSION IS INVALID

Section 10.02 of the Settlement Agreement requires that a written Request for Exclusion include:

1. The Settlement Class Member's full name;
2. The Settlement Class Member's address;
3. The cellular telephone number(s) at which the Settlement Class Member alleges he or she received a call from one of the Defendants;
4. A statement by the Settlement Class Member that he or she wishes to be excluded from the Settlement; and
5. A postmark date no later than the 10/27/14 Opt-Out Deadline.

We require this information in order to process your request and be certain of your wishes. For example, if there are Class Members with the same name, address, or phone number, we need to be certain that we identify the correct person.

Your Request for Exclusion is invalid for the reasons checked below:

☐ You did not include your full name.

☐ You did not include your address.

☐   You did not include the cellular telephone number(s) at which you allege you received a call from one of the Defendants.

☐   You did not include a statement that you wish to be excluded from the Settlement.

## III. How to Exclude Yourself from this Settlement

To exclude yourself from this Settlement, you must mail a letter **postmarked no later than 10/27/14** that includes your full name, your address, the cellular telephone number(s) at which you allege you received a call from one of the Defendants, and a statement that you wish to be excluded from the Settlement reached in *In re Capital One Telephone Consumer Protection Act Litigation*, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.), to:

**Capital One TCPA Class Settlement Claims Administrator**
**P.O. Box 25609**
**Richmond, VA 23260-5609**

You cannot exclude yourself by telephone, online, or by email. You cannot exclude yourself by mailing a request to another location other than the address above or after the deadline. If you exclude yourself, your name will appear in the Court's records to identify you as someone not bound by the Settlement.

## IV. Get More Information

If you have questions about this Notice or would like additional information about the Capital One TCPA Class Settlement Program, visit the Claims Administrator's website at **www.CapitalOneTCPAClassSettlement.com** or call **1-844-357-TCPA** (1-844-357-8272).

# ATTACHMENT 11:

## Valid Exclusion Requests

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1. | Acebo, Jose | 2419 29th Avenue East | Palmetto | FL | 34221 |
| 2. | Adams-Holcombe, Tia N. | 10 Willow Circle NE | White | GA | 30184 |
| 3. | Adolphe, Tamara | 150 Fellsway West | Medford | MA | 2155 |
| 4. | Afaid, Mohammad | 1709 Elena Drive | Calexico | CA | 92231-1802 |
| 5. | Aivazian, Boris | 711 North Jackson Street, No. 6 | Glendale | CA | 91206 |
| 6. | Als, David A. | 150 Hawthorne Street, Apt. 2P | Brooklyn | NY | 11225-5873 |
| 7. | Alvarado Manzano, Maria Del Carmen | 12861 West Street, #46 | Garden Grove | CA | 92840 |
| 8. | Amigo, Marta Lazara | 706 Forest Hill Drive | Brandon | FL | 33510 |
| 9. | Anderson, Sara Windrow | 4207 Murphy Road | Nashville | TN | 37209 |
| 10. | Anthony, Frank | 81-83 Rivington Street, Apt. 2C | New York | NY | 10002 |
| 11. | Asbury-Jiles, Gloria Jean | 605 Magnolia Avenue | Seffner | FL | 33584 |
| 12. | Aube, Robert Edward | 103 West Main Street, Apt. 3-1 | Leroy | NY | 14482 |
| 13. | Auger, Bruce M. | 2692 Enterprise Road, Apt. 1601 | Clearwater | FL | 33759 |
| 14. | Auger, Carmella A. | 2692 Enterprise Road, Apt. 1601 | Clearwater | FL | 33759 |
| 15. | Bailey, Doris E. | P.O. Box 1213 | Valrico | FL | 33595 |
| 16. | Baker, John | 2402 Adams Drive | Lisle | IL | 60532 |
| 17. | Baker, Tara | 5315 Applehurst Way | Elk Grove | CA | 95758 |
| 18. | Balladares, Carolina | 5651 SW 92nd Avenue | Miami | FL | 33173 |
| 19. | Banagas, Ruselle | 28597 Eickhuff Drive | Menifee | CA | 92584 |
| 20. | Baro, Youssouph | 612 Spruce Street | Half Moon Bay | CA | 94019 |
| 21. | Barros, Joao F. | 671 North Main Street | Orem | UT | 84057-3921 |
| 22. | Bartlow, Victoria L. | 770 Greenlaven Street | Manteca | CA | 95336-4452 |
| 23. | Bartolone Construction c/o Onofrio Bartolone | 631 Gray Avenue | Elburn | IL | 60119 |
| 24. | Bartolone, Maria | 631 Gray Avenue | Elburn | IL | 60119 |
| 25. | Bates, Annette Bernadine | 12133 96th Place North | Seminole | FL | 33772 |
| 26. | Bates, Stephen Clark | 12133 96th Place North | Seminole | FL | 33772 |
| 27. | Bauer, Brighid | 1518 West Gibson Street | Scranton | PA | 18504 |
| 28. | Bax, Carl W. | 16307 Payton Court | Tampa | FL | 33647-2766 |
| 29. | Bax, Debbie B. | 16307 Payton Court | Tampa | FL | 33647-2766 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 30. | Beacom (Kimroy), Christina Joanne | 4554 S. Spruce Lane | Kingman | AZ | 86401 |
| 31. | Bell, Deliz | 13255 Moonflower Court | Clermont | FL | 34711 |
| 32. | Bell, Sharon E. | 15350 Amberly Drive, #4423 | Tampa | FL | 33647 |
| 33. | Bengs, Samantha Charlotte | 163 Tower View Drive | Red Wing | MN | 55066 |
| 34. | Bennett, Amy Allen | 5448 Riddle Road | Holiday | FL | 34690 |
| 35. | Bennett, Donna L. | 408 Warren Avenue | Front Royal | VA | 22630 |
| 36. | Bennett, Susan Jensen | 5602 Tiffany Drive | Houston | TX | 77085 |
| 37. | Bennett, Terry Lewis | 5448 Riddle Road | Holiday | FL | 34690 |
| 38. | Benton, Marcelita | 116 Farrell Road | Stillwater | NY | 12170 |
| 39. | Beskanar, Dennar | 511 North Church St., Apt. 1408 | Rockford | IL | 61103-6852 |
| 40. | Bevacqua, Amanda | 3801 Buttonwood Lane | Carmel | NY | 10512 |
| 41. | Blacklidge, Douglas James | 12800 Vonn Road, #9103 | Largo | FL | 33774 |
| 42. | Blacklidge, Sherry Lee | 12800 Vonn Road, #9103 | Largo | FL | 33774 |
| 43. | Bleile, Janson N. | 7631 Clovelly Park Place | Apollo Beach | FL | 33572 |
| 44. | Blevins, Connie Sue | 787 Silver Street | Marion | OH | 43302 |
| 45. | Bluestein, Jason M. | P.O. Box 242 | Weare | NH | 3281 |
| 46. | Bonser, Felicia | 4535 119th Avenue SE | Bellevue | WA | 98006 |
| 47. | Branham, Rhonda | 4657 Quarter Creek Lane | Liberty | NC | 27298 |
| 48. | Bridges, Karen | 634 Little River 51N | Foreman | AR | 71836 |
| 49. | Briggs, Loren M. | P.O. Box 171 | Eden | TX | 76837 |
| 50. | Bruton, Michael Anthony | 1 Kimbrough Court | Brownsburg | IN | 46112 |
| 51. | Bruun, Ashley | 489 Lado De Loma Drive | Vista | CA | 92083 |
| 52. | Butler, Barry Douglas | 2203 Chisholm Road, Apt. 3N | Florence | AL | 35630 |
| 53. | Caldwell, Barbara Anne | 706 Chert Lane | Beckley | WV | 25801 |
| 54. | Caldwell, Sr., James Randall | 706 Chert Lane | Beckley | WV | 25801 |
| 55. | Callie, Evelyn | 12849 SW 252 Street, Unit 204 | Homestead | FL | 33032 |
| 56. | Camacho, Jose D. | 1126 S.E. 14th Terrace | Cape Coral | FL | 33990-3720 |
| 57. | Camp (Grissom), Lolita Elaine | 5102 Joe Bond Trail | Murfreesboro | TN | 37129 |
| 58. | Carbo, William | 1211 Durfor Street | Philadelphia | PA | 19148 |
| 59. | Carder, Sue | 5529 Buenos Aires Boulevard | Westerville | OH | 43081 |

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 60. | Carley, Sandra S. | 3595 North Ridge Rd., #5 | Perry | OH | 44081-8724 |
| 61. | Carley, Wayne W. | 3595 North Ridge Rd., #5 | Perry | OH | 44081-8724 |
| 62. | Carpenter, Elmer J. | 225 Stutts Hill Road | Livingston | TX | 77351 |
| 63. | Carr, Laverne | 666 Adee Avenue, Apt. 4C | Bronx | NY | 10467 |
| 64. | Casson, James W. | 9500 Haines Road | Waynesville | OH | 45068 |
| 65. | Chavera, Margarito | 2200 Pecan Blvd., Apt. 41 | McAllen | TX | 78501 |
| 66. | Chen, Wan Y. | 400 Ravenswood Avenue, Apt. 6 | Menlo Park | CA | 94025 |
| 67. | Chubineh, Cyrus B. | 2655 Millersport Hwy., 714 | Getzville | NY | 14068 |
| 68. | Chun, Young Jin | 13 Maplewood Boulevard | Suffern | NY | 10901 |
| 69. | Cifuentes-Perez, Claudia | 9841 Bayboro Bridge Drive | Tampa | FL | 33626 |
| 70. | Clair, Nicoli | 11829 Summit City Road | Kingsley | MI | 49649 |
| 71. | Clanton, Maureen E. | 40118 Proud Mockingbird Road | Zephyrhills | FL | 33540 |
| 72. | Clouser, Wesley Adam | 2451 S. Dandelion Street | Pahrump | NV | 89048 |
| 73. | Collier, Eddie | 1844 North Bronson Avenue, #104 | Hollywood | CA | 90028 |
| 74. | Collier, Kathryn A. | 2827 Dwight Avenue | Dayton | OH | 45420 |
| 75. | Como, Christie Ann | 31816 Blythewood Way | Wesley Chapel | FL | 33543 |
| 76. | Conners, Bradley | 24059 Falconer | Murrieta | CA | 92562 |
| 77. | Conners, Michon | 24059 Falconer | Murrieta | CA | 92562 |
| 78. | Conover, Eileen N. | 102 E. McDonald Road | Plant City | FL | 33567 |
| 79. | Conover, Robert J. | 102 E. McDonald Road | Plant City | FL | 33567 |
| 80. | Contreras, Diana | 1218 Summit Avenue, Apt. 9 | Union City | NJ | 7087 |
| 81. | Corona, Javier R. | P.O. Box 197 | Delco | NC | 28436 |
| 82. | Craddock-Biletnikoff, Cynthia | 10477 North Camarillo Drive | Fresno | CA | 93730 |
| 83. | Craft, Kellie L. | 11400 W. FM 487 | Florence | TX | 76527-4571 |
| 84. | Crane PLLC, Jeffrey | 9705 E. Mountain View Road, #1078 | Scottsdale | AZ | 85258 |
| 85. | Crist, Bonnie | 235 E. Elm Street; P.O. Box 377 | Elsie | MI | 48831 |
| 86. | Crosby, Patricia Earlene | 704 NW 2nd Street | Micanopy | FL | 32667 |
| 87. | Cruz, Maria C. | 338 Cedar Street | Brownsville | TX | 78521 |
| 88. | Cruz, Teresa Lynn | P.O. Box 290483 | Tampa | FL | 33687 |
| 89. | Csatlos, Erica | 3143 Prairie Iris Drive | Land O' Lakes | FL | 34638 |
| 90. | Curicio, Cynthia M. | 4632 Glenbrooke Terrace | Sarasota | FL | 34243 |
| 91. | Davis, Evan | 1655 Oakwood Drive, N120 | Narberth | PA | 19072 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 92. | Davis, James E. | 401 Holly Circle | Mount Holly | NC | 28120 |
| 93. | Davis, John | 2955 N. Taney Street | Philadelphia | PA | 19132 |
| 94. | Davis, Marcus Elliott | 857 Lordshill Street | Saint Louis | MO | 63119 |
| 95. | Dawe, Thomas | 1616 Bayfield Court | New Pt. Richey | FL | 34655-4912 |
| 96. | Desrosiers, Jeffrey | 626 Riverside Drive, 14K | New York | NY | 10031 |
| 97. | Dial, Teresa J. | 6525 67th Avenue North | Pinellas Park | FL | 33781 |
| 98. | Doelman, Teresa M. | 3200 Capital Mall Dr., SW, Apt. H301 | Olympia | WA | 98502 |
| 99. | Donarski, Alyssa Dawn | 406 E. Melgaard Avenue | Newfolden | MN | 56738 |
| 100. | dos Reis, Jr., Evandro | 2396 Kane Lane | Batavia | IL | 60510 |
| 101. | Drain, Dianna M. | 1619 North Stephens Avenue | Fayetteville | AR | 72703 |
| 102. | Duci, Frank Louis | 17839 Green Willow Drive | Tampa | FL | 33647 |
| 103. | Duci, Renee Marie | 17839 Green Willow Drive | Tampa | FL | 33647 |
| 104. | Dunham, Lara L. | 1838 Ricard Court | St. Paul | MN | 55110-4621 |
| 105. | Duval, Anna Corine | 814 West 116th Avenue | Tampa | FL | 33612 |
| 106. | Eggert, Lynn | 968 Vista Glen Drive | Bethel Park | PA | 15102 |
| 107. | Emery (Pate), Ann | 1021 S. St. Louis, Apt. 5 | Joplin | MO | 64801 |
| 108. | England, Billy | 324 Silver Creek Way | Lexington | KY | 40511 |
| 109. | Esmond, Kelli | 31 Orbit Lane | San Pedro | CA | 90732 |
| 110. | Fabbri, Sonja | 1540 Center Road, #155 | Novato | CA | 94947 |
| 111. | Fallesen, Jaime | 23923 Ridgeview Lane | Murrieta | CA | 92562 |
| 112. | Fallesen, Matthew | 23923 Ridgeview Lane | Murrieta | CA | 92562 |
| 113. | Fava, Jennifer | 36119 Greenbrook Avenue | Zephyrhills | FL | 33541 |
| 114. | Fernandez-Garcia, Alicia Elena | 5925 Montford Drive | Zephyrhills | FL | 33541 |
| 115. | Fire Wok Restaurant | 5820 Johnson Drive | Mission | KS | 66202 |
| 116. | Fitzgerald, Carlyle L. | 34 Warrick Lane | Oak Hill | WV | 25901 |
| 117. | Flitter, Danielle G. | 585 Beale Road | Blue Bell | PA | 19422-1603 |
| 118. | Florio, Brittany R. | 725 N. Florida Avenue | Tarpon Springs | FL | 34689 |
| 119. | Fox, Anna V. | 2105 East Cherokee Street | Bartow | FL | 33830 |
| 120. | Fox, Billy E. | 2105 East Cherokee Street | Bartow | FL | 33830 |
| 121. | Friedman, Jr., Charles F. | RR 2 Box 90 | Ronceverte | WV | 24970 |
| 122. | Friedman, Raizel | 10 Garden Court | Far Rockaway | NY | 11699 |
| 123. | G & R Commercial Cleaning, Inc. | 5722 Stewart Street | Philadelphia | PA | 19131 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 124. | Gabbara, Carin | 4830 Fox Creek East, Apt. 117 | Clarkston | MI | 48346 |
| 125. | Gagnier, Denise | 47 Baldwin Avenue | Glens Falls | NY | 12801-2303 |
| 126. | Galladay, Janna D. | 20615 Old Trilby Road | Dade City | FL | 33523 |
| 127. | Gambill, Drema Faye | 123 3rd Avenue | Oak Hill | WV | 25901 |
| 128. | Gambill, Thomas Grady | 123 3rd Avenue | Oak Hill | WV | 25901 |
| 129. | Gamoras, Richard | 427 McKenna Court | Benicia | CA | 94510 |
| 130. | Garrett, Jason Daniel | 6322 Osprey Lake Circle | Riverview | FL | 33578 |
| 131. | Garvin, Marcia | P.O. Box 671 | New York | NY | 10108 |
| 132. | Gentile, Richard N. | 13854 Pinecrest Drive | Largo | FL | 33774 |
| 133. | Gilliam, Sr., Steven D. | 704 Maple Avenue | Mullens | WV | 25882 |
| 134. | Giorlando, Susan Ellen | 4275 Coquina Place, Apt. H | Bradenton | FL | 34208 |
| 135. | Gomez, Maria A. | 2983 SW 39th Avenue, Apt. 6 | Miami | FL | 33134-7359 |
| 136. | Goodman, Mary Louise | 2336 Britannia Road | Sarasota | FL | 34231 |
| 137. | Gordon, Sharon L. | 1821 South 39th Street, Apt. 221 | Manitowoc | WI | 54220-5836 |
| 138. | Grantham, Jr., Dallas A. | 122 Sugar Creek Road | Winter Haven | FL | 33880 |
| 139. | Gray, Deborah L. | 26218 Dupree Hollow Road | Lester | AL | 35647 |
| 140. | Greco, Tina M. | 700 W. Harbor Drive, Unit 1302 | San Diego | CA | 92101 |
| 141. | Guevara, Diana H. | 1728 North Miller Street | Santa Maria | CA | 93454-1953 |
| 142. | Hall, Larry G. | 2293 Zuyder Terrace | North Port | FL | 34286 |
| 143. | Hall, Melinda K. | 2293 Zuyder Terrace | North Port | FL | 34286 |
| 144. | Hannigan, John | 8 White Avenue | Mount Ephraim | NJ | 08059 |
| 145. | Hanshew, Audrey | Route 41, Box 50 | Danese | WV | 25831 |
| 146. | Hanshew, Roy | Route 41, Box 50 | Danese | WV | 25831 |
| 147. | Harrington, Jeremy | 2352 Prospect Avenue | Croydon | PA | 19021 |
| 148. | Haslam, Stacy L. | P.O. Box 2890 | Akron | OH | 44309 |
| 149. | Hawn, Christine C. | 133 Finley Road | Crossville | TN | 38571 |
| 150. | Hayes, Timothy Anthony | 2440 Idlewild Street | Lakeland | FL | 33801 |
| 151. | Heidi, Jessica N. | 1523 Taylor Avenue, Apt. 4 | Sheridan | WY | 82801 |
| 152. | Held, Tammy | 115 Bryn Mawr Avenue | Newton Square | PA | 19073 |
| 153. | Helenihi, Frederick | 390 N. Frederick Street | Arlington | VA | 22203 |
| 154. | Hellinger, Ola Berniece | P.O. Box 234 | Okay | OK | 74446 |
| 155. | Helms, Kristin Lindsey | 3044 East Bay Court | Creedmoor | NC | 27522 |
| 156. | Henderson, Patrick | 5913 Western Run Drive | Baltimore | MD | 21209 |
| 157. | Hendrickson, Heath | 805 Birchwood Drive | Beaver Dam | WI | 53916 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 158. | Henry, Jeffrey M. | 201 East North Street | Tampa | FL | 33603 |
| 159. | Her, Nkao Zoua | 9201 Colorado Ave. North | Brooklyn Park | MN | 55443 |
| 160. | Herman, Lori | 24778 Overlook Lane | Deerwood | MN | 56444 |
| 161. | Hernandez, Alejandro | 2310 Elm Court | Pembroke Pines | FL | 33026 |
| 162. | Herring, Robert | 2028 Shepard Road, #135 | Mulberry | FL | 33860-8699 |
| 163. | Higgenbotham, Meri Caryl | P.O. Box 201; 11455 Rapidan Road | Orange | VA | 22960 |
| 164. | Hill, Andrew Thomas | 4737 Edison Street | San Diego | CA | 92117 |
| 165. | Hill, Doris R. | 909 Coronado Drive | Glendale | CA | 91206-2119 |
| 166. | Hill, George | 6012 N. Kenmore, Apt. 1A | Chicago | IL | 60660 |
| 167. | Hinds, James David | 811 Lake Palms Drive | Largo | FL | 33771 |
| 168. | Hines, Georgette Evette | 917 Strawbush Road | Rocky Mount | NC | 27804 |
| 169. | Hodge, Victoria M. | 2803 Pond Place, Apt. 3E | Bronx | Ny | 10458 |
| 170. | Hodzic, Jasmin | 604 Bay Street, Apt. C. | Dunedin | FL | 34698 |
| 171. | Hoffman, Marc H. | 8271 Turret Drive | Blacklick | OH | 43004 |
| 172. | Hoffman, Cynthia Ann | 2823 11th Street | Two Rivers | WI | 54241 |
| 173. | Holmes, III, W. Lassiter | 7116 North 7th Street, Apt. F | McAllen | TX | 78504 |
| 174. | Hovanky, Anthony | 1104 Porter Street | Richmond | VA | 23224 |
| 175. | Huffman, James E. | 7725 Rottingham Road | Pt. Richey | FL | 34668 |
| 176. | Hussey, Christopher M. | 415 North 1st Street, #407 | Minneapolis | MN | 55401 |
| 177. | Hutchinson, Joanne Marie | P.O. Box 110417 | Bradenton | FL | 34202 |
| 178. | Ibarra, Alberto | P.O. Box 582 | Weslaco | TX | 78599-0582 |
| 179. | Ihebereme, Chidozie N. | 1110 Vista Valet, 1311 | San Antonio | TX | 78216 |
| 180. | Ipsen, Angela | 2011 Continental Lane | Cross Plains | WI | 53528 |
| 181. | Isaac, Nicholas James | 8184 Route 237 | Leroy | NY | 14482 |
| 182. | Jablow, Kyle | 258 Fawn Drive | Sedona | AZ | 86336 |
| 183. | James, George | 3422 Cribbon Avenue | Cheyenne | WY | 82001 |
| 184. | James, Kelly | 3422 Cribbon Avenue | Cheyenne | WY | 82001 |
| 185. | Jensen, Kristie Lee | 10257 Allenwood Drive | Riverview | FL | 33569 |
| 186. | Jiles, Leonard C. | 605 Magnolia Avenue | Seffner | FL | 33584 |
| 187. | Johnson, Dorothy Janet Alice | 253 Daley Drive | Warrenville | SC | 29851 |
| 188. | Johnson, Lawrence Dale | 253 Daley Drive | Warrenville | SC | 29851 |
| 189. | Johnson, Bonita | 20253 St. Mary's Street | Detroit | MI | 48235 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 190. | Johnson, Fritz | 6194 Lynn Lake Drive South, Apt. B | St. Petersburg | FL | 33712 |
| 191. | Johnson, Jean | 6194 Lynn Lake Drive South, Apt. B | St. Petersburg | FL | 33712 |
| 192. | Johnson, Jimmy D. | 4130 S. Jackson Drive, Apt. 106 | Independence | MO | 64057 |
| 193. | Johnson, Joli C. | 22686 Hannah Court | Corona | CA | 92883 |
| 194. | Johnson, Michael | 6800 16th Street North | St. Petersburg | FL | 33702 |
| 195. | Johnson, Scott A. | 2152 Mapledale Road | Elizabethtown | PA | 17022 |
| 196. | Johnson, Wanda Jane | 2609 Academy Drive NW, Apt. 701 | Huntsville | AL | 35811 |
| 197. | Johnson, Willis Anthony | 517 Main Street NE, Unit 2432 | Atlanta | GA | 31204 |
| 198. | Jones, Charmaine | 7612 E-85th Terrace, #301 | Kansas City | MO | 64138 |
| 199. | Jones, R. W. | 5331 Summer Rose Blvd. | Knoxville | TN | 37918 |
| 200. | Karr, Heather D. | 8805 Tom Costine Road | Lakeland | FL | 33809 |
| 201. | Kauo, Apelila H. | 91-927 Waiapo Place | Ena Beach | HI | 96706 |
| 202. | Kelly, Grace | P.O. Box 201747 | Austin | TX | 78720-1747 |
| 203. | Kemmerer, Lisa | 96 Oak Lane | Tobyhanna | PA | 18466 |
| 204. | Kempton, Kathleen J. | 1401 El Norte Parkway, #271 | San Marcos | CA | 92069 |
| 205. | Kempton, Ronald G. | 1401 El Norte Parkway, #271 | San Marcos | CA | 92069 |
| 206. | Kennedy, Sherryll D. | 716 Langley Ave | Hampton | VA | 23669 |
| 207. | Kile, Eric S. | 8322 West Weyburn Road | Richmond | VA | 23235 |
| 208. | Kimbrell, Kristin Elizabeth | 7718 Weston Place | St. Louis | MO | 63117 |
| 209. | King, Retha Michelle | 5827 Tidewater Drive | Houston | TX | 77085 |
| 210. | Kirby, Albert H. | 2728 Fairview Avenue East, #203 | Seattle | WA | 98102 |
| 211. | Kivisto, Stacee D. | 17221 Whisper Breeze Way | Land O' Lakes | FL | 34638 |
| 212. | Knecht, Brian David | 7217 50th Avenue East | Palmetto | FL | 34221-7363 |
| 213. | Knox, Marisa Lynn | 162 County Road 7050 | Berryville | AR | 72616 |
| 214. | Kolesnikov, Gennady | 156 Rosewood Drive NE | Cleveland | TN | 37312-4753 |
| 215. | Koussan, Ali | 1940 Russell Street | Dearborn | MI | 48128 |
| 216. | Kupfer, Bridget | 61 Stafford Street | Worcester | MA | 01603 |
| 217. | LaBonne, Lori Ann | 3812 Pacific Street | Davenport | IA | 52806 |
| 218. | LaFlamme, Andrew | 2120 Scenic Drive | Modesto | CA | 95355 |
| 219. | LaRuffa, Nora | 206 South Broad Street, Suite 2 | Lansdale | PA | 19446 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 220. | Lavender, David M. | 111 Shawnee Street, Apt. 403 | Leavenworth | KS | 66048 |
| 221. | Lawson, Kathleen E. | 1900 Lincoln Street, #801 | Savannah | GA | 31401 |
| 222. | Lee, Jennifer | 1454 Westminster Street | St. Paul | MN | 55130 |
| 223. | Lehman, Doris J. | 115 Batson Drive, Lot 19 | Greenville | SC | 29617-1748 |
| 224. | Lemon, Maurice Jovan | 4555 Washington Road, Apt. #15-3-D | College Park | GA | 30349 |
| 225. | Lewis, II, William Henry | 1044 Parker Road | Lakeland | FL | 33811 |
| 226. | Liggio, Vincent A. | 3104 W. Waters Avenue | Tampa | FL | 33614 |
| 227. | Lilly, Jr., Ken D. | 189 C & O Shop Road | Glen Morgan | WV | 25813 |
| 228. | Litchfield, Cathy Kae | 12401 Orange Grove Drive, Apt. 907 | Tampa | FL | 33618 |
| 229. | Lonaker, Mary D. | 225 Berkshire Drive | Covington | GA | 30016 |
| 230. | Lonaker, Sr., Bryan D. | 225 Berkshire Drive | Covington | GA | 30016 |
| 231. | Long, Adam | 109 Miner Street | Kittanning | PA | 16201 |
| 232. | Lor, Tou | 1214 Chestnut Street | Waterloo | WI | 53594 |
| 233. | Lothi, Tina | 625 SE Ashton Court | Waukee | IA | 50263 |
| 234. | Love, LaShaunta | 705-B Greenhaven Drive | Greensboro | NC | 27406 |
| 235. | Lovell, Olivia Roone Ann | 10380 Quality Drive, #236 | Spring Hill | FL | 34609 |
| 236. | Magoon, Mary E. | 10901 Desoto Road | Riverview | FL | 33578 |
| 237. | Maltsava, Nastassia | 1901 Rock Street, Apt. 412 | Mountain View | CA | 94043 |
| 238. | Maneen, Erica | 41 Hillary Lane | Milton | VT | 5468 |
| 239. | Manuel, Rebecca Ann | P.O. Box 59 | Oberlin | LA | 70655 |
| 240. | Markham, Emandalyn E. | 1850 Providence Lakes Blvd, #106 | Brandon | FL | 33511 |
| 241. | Martin, Nicholas M. | P.O. Box 4030 | Chicago | IL | 60654-4030 |
| 242. | Mathewson, Sherri R. | 806 Bebo Lane | Lakeland | FL | 33813 |
| 243. | Mazel, Timothy Edward | 4730 Westwind Avenue | Farmington | NM | 87401 |
| 244. | McCallister, Melvin Howard | HC 74 Box 200 | Meadow Creek | WV | 25977 |
| 245. | McCormick, Mitchell | 13364 Beach Blvd., Unit 529 | Jacksonville | FL | 32224 |
| 246. | McCredie, Ryan | 10057 W. 52nd Pl., Apt. 306 | Wheat Ridge | CO | 80033 |
| 247. | McGill Read, Patricia Jane | 3522 East Forest Lake Road | Acampo | CA | 95220 |
| 248. | McInnes, Meredith L. | 7920 Cherrytree Lane | New Pt. Richey | FL | 34653 |
| 249. | Mckinney, Mark David | 5327 Lime Avenue | Seffner | FL | 33584 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 250. | McShane, Desiree | 6930 Dove Meadow Trail | Lakeland | FL | 33810 |
| 251. | McVey, Thomas Eugene | 3113 State Road 580, Lot 196 | Safety Harbor | FL | 34695 |
| 252. | Melvin, Dotsy Sue | 8333 Duval Drive | Pt. Richey | FL | 34668 |
| 253. | Melvin, III, Jarrett G. | 52 Mango Lane | Freeport | FL | 32439 |
| 254. | Milian, Yenny | 20496 SW 216 Street | Miami | FL | 33170 |
| 255. | Miller, Heather Marie | 133 Cedar Street | Ellwood City | PA | 16117 |
| 256. | Miller, Jessica Nicole | 1514 NW 4th Street, #1 | Ankeny | IA | 50021 |
| 257. | Montgomery, Milton Andrew | 60 Grapevine Trail | Durham | NC | 27707 |
| 258. | Montgomery, James E. | 1030 Villagio Circle, 101 Building 8 | Sarasota | FL | 34237 |
| 259. | Montgomery, Nancy C. | 1030 Villagio Circle, 101 Building 8 | Sarasota | FL | 34237 |
| 260. | Moon, Elizabeth D. | 3230 Manassas Lane | Corpus Christi | TX | 78410 |
| 261. | Moore, Brandi | 8008 NW 31st Avenue, Apt. 1202 | Gainsville | FL | 32606 |
| 262. | Moore, Laverne R. | 28541 Lowell Ct - S | Southfield | MI | 48076 |
| 263. | Moore, Sheila M. | 1051 River Bend Road | Frankfort | KY | 40601 |
| 264. | Moss, Amanda | 232 E. Garfield Street | Shippensburg | PA | 17257 |
| 265. | Mossad, Elizabeth | 18120 Heron Walk Drive | Tampa | FL | 33647 |
| 266. | Mossad, Samy | 18120 Heron Walk Drive | Tampa | FL | 33647 |
| 267. | Mule, Mark Richard | 816 Braeman Court | Libertyville | IL | 60048 |
| 268. | Mullan, James J. | 4 Country Club Drive | Largo | FL | 33771 |
| 269. | Mumford, Georgia G. | 5722 Stewart Street | Philadelphia | PA | 19131 |
| 270. | Musel, Clinton R. | 1433 East Jefferson | Brownsville | TX | 78520 |
| 271. | Naprstek, Amanda Lea | 505 E. 5th Street | Minder | NE | 68959 |
| 272. | Nash, Warren Todd | 1052 Alveda Ave | El Cajon | CA | 92019 |
| 273. | Nataren (Camacho), Madelyn | 3502 North 12th Street, Apt. B | Tampa | FL | 33605-1079 |
| 274. | Nation, Christopher Morris | 1618 Baughs Cross Road | West Point | GA | 31833 |
| 275. | Nelson, Jeanette Marie | 12733 Sandpebble Circle, #7 | Newport News | VA | 23606 |
| 276. | Nergenah, Tara | 14510 Gibson Road | Waverly | Il | 62692 |
| 277. | Nielsen, Morthen | 1449 Burgos Drive | Sarasota | FL | 34238 |
| 278. | Niemiec, Zbigniew | 3507 N. Cicero Avenue | Chicago | IL | 60641 |
| 279. | Nieto, Elizabeth | 3851 NW 43rd Terrace | Coconut Creek | FL | 33073 |
| 280. | Nixon, Andrew | 39873 Hillsboro Circle | Murrieta | CA | 92562 |
| 281. | Nolte, Jeffrey A. | 25 Leopold Lane | Wheeling | WV | 26003 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 282. | Norris, Kathryn A. | 1323 East 41st Place, Apt. 95 | Tulsa | OK | 74105 |
| 283. | Northam, Joyce Ellen | 28140 Grotontown Road | Hallwood | VA | 23359 |
| 284. | Norwood, James Floyd | 566 Randall Street | Rhome | TX | 76078 |
| 285. | Nunez, Alex Isidro | 1417 Harness Horse Lane, Apt. #201 | Brandon | FL | 33511 |
| 286. | O Oliver Flooring Service | 4110 Joines Road | Creston | NC | 28615-8915 |
| 287. | Oliva, Reynoldo | 3902 West Wyoming Avenue | Tampa | FL | 33616 |
| 288. | Oliva, Tamara | 3902 West Wyoming Avenue | Tampa | FL | 33616 |
| 289. | Ozturk, Cagla | 1401 Opal Court | Raleigh | NC | 27615 |
| 290. | Palm, Sharon | 45 Honey Bear Court | Safety Harbor | FL | 34695 |
| 291. | Palmer, DeNell Pearline | 7648 Garners Ferry Road, Apt. 243 | Columbia | SC | 29209-3870 |
| 292. | Parashkevova, Vanya | 529 Charing Cross Road | Elk Grove Village | IL | 60007-4223 |
| 293. | Parent, Teri L. | 70 Vienna Avenue | Ludlow | MA | 01056 |
| 294. | Parfait, Sandy | 1310 Banks Road, #404 | Margate | FL | 33063 |
| 295. | Parker, Betty J. | 6802 North Bouvier Street | Philadelphia | PA | 19126 |
| 296. | Parsons, Jerry Lawrence | 5211 Arrowood Drive | Charleston | WV | 25313-1101 |
| 297. | Parsons, Sheila Gale | 5211 Arrowood Drive | Charleston | WV | 25313-1101 |
| 298. | Passaris, Dimitrios | 1580 Elizabeth Lane | Clearwater | FL | 33755 |
| 299. | Passaris, Mary Karla | 1580 Elizabeth Lane | Clearwater | FL | 33755 |
| 300. | Passow, Jeb | 169 Savannah Lane | Harrisville | UT | 84414 |
| 301. | Pelle, Roxanna M. | 995 Delphi Drive | Lafayette | CO | 80026 |
| 302. | Pena, Miguel A. | 14 Broadway Terrace Basement | New York | NY | 10040 |
| 303. | Peoples, Rena | 14 Riverchase Drive | Hampton | VA | 23669-2200 |
| 304. | Perez, Melissa | 96 Purdy Avenue, Apt. 3L | Port Chester | NY | 10573 |
| 305. | Perry, George Lawrence | 15717 North Equestrian Trail | Tuscon | AZ | 85739 |
| 306. | Peters, James | 2005 North 77th Street | Kansas City | KS | 66109 |
| 307. | Peters, William M | 1075 Gault Drive | Ypsilanti | MI | 48198 |
| 308. | Petty, Kathy E. | 6756 60th Avenue | Pinellas Park | FL | 33781 |
| 309. | Pham, Thinh Quoc | 15 Rainier Lane | Savannah | GA | 31405 |
| 310. | Plattner, Marissa Nicea | 664 East Ivanhoe Street | Chandler | AZ | 85225 |
| 311. | Polo, II, Ramon | 5510 North Himes Avenue | Tampa | FL | 33614 |
| 312. | Portin, Agnes | 2624 Kapiolani Boulevard, C-4 | Honolulu | HI | 96826 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 313. | Portwood, Rebecca Anne | 1014 Shagbark Road, Apt. 1C | New Lenox | IL | 60451 |
| 314. | Powers, Kathleen D. | 4621 Tippecanoe Trail | Sarasota | FL | 34233 |
| 315. | Prenger, Brian N. | 618 West Main Street | Coldwater | OH | 45828 |
| 316. | Price, Kimberly Ann | 807 Link Drive, Apt. 24 | Duncanville | TX | 75116 |
| 317. | Pullins, Mary | 1934 E. Booth Street | Paris | TX | 75460-4730 |
| 318. | Puyo, Stephanie Susana | 13253 Evening Sunset Lane | Riverview | FL | 33579 |
| 319. | Qassam, Abdul Rahim | 2685 Lake Breeze Lane North | Clearwater | FL | 33759 |
| 320. | Qassam, Nilofer | 2685 Lake Breeze Lane North | Clearwater | FL | 33759 |
| 321. | Quinn, Marianne | 12439 Magnolia Blvd., #198 | Valley Village | CA | 91607 |
| 322. | Ramcharitar, Karla | 4620 SW 42 Terrace | Ft. Lauderdale | FL | 33314 |
| 323. | Ramcharitar, Richard | 4620 SW 42 Terrace | Ft. Lauderdale | FL | 33314 |
| 324. | Ramirez, Rigoberto | 778 Madrid Street | San Francisco | CA | 94112 |
| 325. | Ransom, Kerri L. | 1168 North Cheyenne Avenue | Tulsa | OK | 74106 |
| 326. | Raposo, Rosa | 11-43 Hoehn Street, Apt. 2A | Lodi | NJ | 07644 |
| 327. | Raybuck, Leah Kim | 17 Lamson Road | Buffalo | NY | 14223 |
| 328. | Reese, Otha | 3011 South Willow Drive | Plant City | FL | 33566 |
| 329. | Rehonis, Peter | 64 Featherbed Lane | Valatie | NY | 12184 |
| 330. | Reilly, Hannah M. | 1209 11th Street | Anacortes | WA | 98221 |
| 331. | Rendon, Lisette | 12257 Formby Drive | Moreno Valley | CA | 92557 |
| 332. | Reynolds, Claudine M. | 1955 Rime Village Drive; P.O. Box 36251 | Birmingham | AL | 35236 |
| 333. | Rice, Denise Ann | 1602 East Pine Street | Bainbridge | GA | 39819 |
| 334. | Rietdorf, Gregory E. | 9320 Sugar Mill Drive | Fort Wayne | IN | 46835 |
| 335. | Rincon, Joe K Tang | 7541 Keystone Avenue | Skokie | IL | 60076-3928 |
| 336. | Roberti, Traci L. | 370 Appalachian Court | Odenville | AL | 35120 |
| 337. | Rodel, Shawn G. | 5701 Indiana Avenue | New Pt. Richey | FL | 34652 |
| 338. | Rodgers, Randy | 201 Green Lane | Edinburg | PA | 16116 |
| 339. | Rodriguez, Ernesto | 4641 Lasater Road, Lot 92 | Mesquite | TX | 75181 |
| 340. | Rodriguez, Jonathan | 832 Pond Cypress Street | Orlando | FL | 32825 |
| 341. | Rojas, Dalia | P.O. Box 2281 | Salinas | CA | 93902 |
| 342. | Rosario, Betzaida | 4620 Bridgewater Club Loop | Spring Hill | FL | 34607 |
| 343. | Rosario, Eliezer | 4620 Bridgewater Club Loop | Spring Hill | FL | 34607 |
| 344. | Rosenthal, Kelly | 46467 Bordeaux | Macomb | MI | 48044 |
| 345. | Rusova, Galina G. | 1217 Green Court | Dekalb | IL | 60115 |
| 346. | S. Sporting Chance Productions | 1331 Tivoli Drive | Deltona | FL | 32725-4632 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 347. | Saiad, Sumyia | 1709 Elena Drive | Calexico | CA | 92231-1802 |
| 348. | Salinas, Elizabeth | 1001 Gillis Avenue | Del Rio | TX | 78840 |
| 349. | Salter, Anthony G. | 91 Downtown Plaza, Apt. 303 | Fairmont | MN | 56031 |
| 350. | Salway, Benoit Wilson | 12802 Varsity Club Court | Tampa | FL | 33612 |
| 351. | Sandelis, Liliana | 8105 245th Street East | Myakka City | FL | 34251 |
| 352. | Sandelis, Pedro V. | 8105 245th Street East | Myakka City | FL | 34251 |
| 353. | Sandoval, Jose Cojulum | 1205 Chambers Street | Trenton | NJ | 08610 |
| 354. | Saraceno, Mark | 5210 6th Street South | St. Petersburg | FL | 33705 |
| 355. | Sargent, Sandra K. | 931 4th Avenue East, Apt. 2 | Kalispell | MT | 59901 |
| 356. | Saverino, Michelle Ann | 7130 West Oakton Court | Niles | IL | 60714 |
| 357. | Scheumann, Christopher B. | 3854 Carnation Circle N | Palm Beach Gardens | FL | 33410 |
| 358. | Schroer, Nancy Jo | 809 Briarwood Drive | Greeneville | TN | 37745 |
| 359. | Schuler, Cassie Renee | 1722 Hartford Lane | Mount Juliet | TN | 37122 |
| 360. | Scott, Jeremy | 1817 SW 14th Street | Ft. Lauderdale | FL | 33312 |
| 361. | Settle, Derek P. | P.O. Box 2776 | Beckley | WV | 25802 |
| 362. | Sewell, Tracy A. | 7434 Auburn Oaks Court, Apt. 109 | Citrus Heights | CA | 95621 |
| 363. | Shaffer, Kathy | 2367 Elton Lawn Road | Meadow Bridge | WV | 25976 |
| 364. | Shaffer, Larry | 2367 Elton Lawn Road | Meadow Bridge | WV | 25976 |
| 365. | Shaver, Chris K. | 8510 North Armenia Avenue, Apt. 1904 | Tampa | FL | 33604 |
| 366. | Shaw, Laura L. | 9415 Mark Twain Lane | Pt. Richey | FL | 34668 |
| 367. | Shelton, Lois A. | 21 Main Street | Stouchsburg | PA | 19567 |
| 368. | Shepard, Stefanie T. | 1660 Kendall Drive, #55 | San Bernadino | CA | 92407 |
| 369. | Shull, Rachelle | 1936 Fairway Circle Drive | San Marcos | CA | 92078 |
| 370. | Sierra Aubrey, Blanca I. | Calle 19 V2, Urb Castellana Gardens | Carolina | PR | 00983 |
| 371. | Simpfenderfer, Kathy | Box 146 | Wall | SD | 57790 |
| 372. | Sisley, Susan K. | 805 Seton View Drive | Greensburg | PA | 15601 |
| 373. | Skalicky, Jeffrey Michael | 3625 East 43rd Street, Apt. 403 | Minneapolis | MN | 55406 |
| 374. | Small, Ross | 31881 Corydon Road, Ste. 160 | Lake Elsinore | CA | 92530 |
| 375. | Smith, Celbeya Lavane | P.O. Box 4743 | Haines City | FL | 33845 |
| 376. | Smith, II, Louis E. | 10901 Desoto Road | Riverview | FL | 33578 |
| 377. | Smith, Kristiane | 9300 Hallenoak Lane | Orangevale | CA | 95662 |
| 378. | Smith, Lynne D. | 1777 U.S. 70 West, #106 | Marion | NC | 28752 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 379. | Snipes, Donna Ann | 10242 Douglas Oaks Court, #201 | Tampa | FL | 33610 |
| 380. | Soucy, Jr., Donald J. | 5611 N. Kenmore Avenue, #1 | Chicago | IL | 60660 |
| 381. | Soun, Malla | 2726 Packard Elm Street | Houston | TX | 77038 |
| 382. | Spires, John A. | 481 Adriel Avenue | Winter Haven | FL | 33880 |
| 383. | Spires, Monica J. | 481 Adriel Avenue | Winter Haven | FL | 33880 |
| 384. | Spivak Borboa, Inna | 12352 Runnymede Street, Unit 5 | North Hollywood | CA | 91605 |
| 385. | Stanojevic, Milena | 7782 Eaton Court, N | St. Petersburg | FL | 33709 |
| 386. | Stephenson, Kevin L. | 2067 State Route 44 | Atwater | OH | 44201 |
| 387. | Stover, Staci | P.O. Box 570 | MacArthur | WV | 25873 |
| 388. | Stubbeman, Nichole | 205 Horton Avenue | Brewton | AL | 36426 |
| 389. | Stuckey, Sarah | 107 Terri Lane | Elroy | WI | 53929 |
| 390. | Supinger, Jack | 9300 Hallenoak Lane | Orangevale | CA | 95662 |
| 391. | Surkin, Adam Hart | 1808 Hudson Court | Poinciana | FL | 34759 |
| 392. | Surkin, Alicia Leian | 1808 Hudson Court | Poinciana | FL | 34759 |
| 393. | Sutliff, Gary Louis | 4715 Iowa Avenue | Tampa | FL | 33616 |
| 394. | Sylvestre, Johnny | 2447 Scott Street | Hollywood | FL | 33020 |
| 395. | Szoka, Lily | 1393 Commonwealth Avenue | Mayfield Heights | OH | 44124 |
| 396. | Tapp, Frank W. | 3744 Lei Drive | Sarasota | FL | 34232 |
| 397. | Tapp, Pamela C. | 3744 Lei Drive | Sarasota | FL | 34232 |
| 398. | Taylor, Dawn M. | 81633 520th Street | Buffalo Lake | MN | 55314-1053 |
| 399. | Thalas, Jason | 201 Aqua Avenue, #802 | Miami | FL | 33141 |
| 400. | Thao, Khang | 1121 Yearwood Road | Bethlehem | GA | 30620 |
| 401. | Thompson, Cheryl L. | 50 Veronica Vista Street | Decatur | IL | 62526-2143 |
| 402. | Thompson, Jody | 1121 East Druid Road, Apt. 510 | Clearwater | FL | 33756 |
| 403. | Timmons, Caddie Simmons | 5801 Langston Drive | Tampa | FL | 33619 |
| 404. | Todd, Peggy | 508 E. Main Street | Flushing | MI | 48433 |
| 405. | Tony Craft Roofing, Inc. | 702 Rio Grande Street | Austin | TX | 78701-2720 |
| 406. | Tran, Phi | 11206 Fireside Drive | Tampa | FL | 33625 |
| 407. | Tran, Rachel L. | 11206 Fireside Drive | Tampa | FL | 33625 |
| 408. | Tran, Thong Van | 2689 Agua Vista Drive | San Jose | CA | 95132 |
| 409. | Trimble, Tanya | 22 West 16th Street | Spencer | IA | 51301 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 410. | Tucker, Viki A. | 4570 Phillips Road | LaPlata | MD | 20646 |
| 411. | Turney, Diane S. | 875 Morrison Avenue | Bronx | NY | 10476 |
| 412. | Uhring, Kyle Norman | 922 W. 2nd Street | Aviston | IL | Not Provided |
| 413. | Urban, Joseph | 29252 Eldorado Way | Menifee | CA | 92587 |
| 414. | Urban, Shana | 29252 Eldorado Way | Menifee | CA | 92587 |
| 415. | Urive, Isabel | 6602 Everhart Road, Apt. 192 | Corpus Christi | TX | 78413 |
| 416. | Urizar, Nelson | 210 Washington Street | Central Falls | RI | 02863 |
| 417. | Urso, Delores | 7825 54th Avenue, #106 | St. Petersburg | FL | 33709 |
| 418. | Vadella, Jessica | 341 Maple Rear | Peckville | PA | 18452 |
| 419. | Van Pelt, Jerry W. | 7 Sparrow Court | Fort Mitchell | AL | 36856 |
| 420. | Varvil, Marybeth | 3501 Vine Street | McHenry | IL | 60050 |
| 421. | Velandia, Alfonso Enrique | 13253 Evening Sunset Lane | Riverview | FL | 33579 |
| 422. | Ventura, Dominga A. | 7609 Paso Dobles Court | Tampa | FL | 33615 |
| 423. | Verderame, Jessica Minotti | 2635 Walden Woods Drive | Plant City | FL | 33566 |
| 424. | Verderame, John Mark | 2635 Walden Woods Drive | Plant City | FL | 33566 |
| 425. | Villacorta, Sandra | 1012 Marcy Avenue, Apt. 201 | Oxon Hill | MD | 20745 |
| 426. | Villani, Fred P. | 9607 Forest Edge Court | Tampa | FL | 33624-5269 |
| 427. | Vincent, Arnold Lee | 5105 Gallagher Road | Plant City | FL | 33565 |
| 428. | Vincent, Brandi N. | 5105 Gallagher Road | Plant City | FL | 33565 |
| 429. | Voytukhov, Dmitriy | 1525 Karluk Street | North Port | FL | 34287 |
| 430. | Wagers, Jr., Charles E. | 1523 Elmwood Street | Wenatchee | WA | 98801-7504 |
| 431. | Walters, Jill C. | 2920 Ravine Drive, Apt. #206 | Lake Orion | MI | 48360 |
| 432. | Walters, Neil Z. | 525 Pontiac Street, Apt. 28 | Oxford | MI | 48371 |
| 433. | Wang, Bertram | 21618 Bernice Avenue | Torrance | CA | 90503 |
| 434. | Webb, Frando J. | 3949 Lexington P.O. Box 231621 | St. Louis | MO | 63107 |
| 435. | Wegner, Mallory | 4416 1/2 N. Ashland Avenue, 3B | Chicago | IL | 60640 |
| 436. | West, Andrea Rain | 6707 64th Place East | Bradenton | FL | 34203 |
| 437. | West, Joshua Redford | 6707 64th Place East | Bradenton | FL | 34203 |
| 438. | Wheeler, Erin M. | 1449 Meadowlark Drive | Sayre | PA | 18840 |
| 439. | White, Dawn E. | 1118 Soaring Osprey Way | Valrico | FL | 33594 |
| 440. | White, Regina Rae | 3662 Island Club Drive, Apt. 5 | North Port | FL | 34287 |

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|------|------|---------|------|-------|-----|
| 441. | Wilds, Celestine Bernice | 10928 Keys Gate Drive | Riverview | FL | 33579 |
| 442. | Williams, Troy T. | P.O. Box 464 | Harvest | AL | 35749 |
| 443. | Williams Jr., Stephen C. | P.O. Box 91229 | Columbus | OH | 43209 |
| 444. | Winston, Patrice | 8800 Newton Avenue, #38201 | Kansas City | MO | 64138 |
| 445. | Wolf, Nicole M. | 5801 Rock Haven Drive | Seven Hills | OH | 44131 |
| 446. | Wood, Janet Katheleen | 1291 Allen Road | Batesville | AR | 72501 |
| 447. | Woodard, Beth A. | 19 Haigh Street | Seneca Falls | NY | 13148 |
| 448. | Woolener, Clinton A. | 2432 Highland Pines Rd. | Pomona | CA | 91767 |
| 449. | Wright, Don Anthony | 420 Oak Avenue | Westwego | LA | 70094-3012 |
| 450. | Wuckert, Elisa Garcia | 2643 West Cezanne Circle | Tuscon | AZ | 85741 |
| 451. | Wyss, Angela N. | 9450 S.W. 8th Street, #16 | Boca Raton | FL | 33428 |
| 452. | Yang, Kee | 1472 Seville Drive, #1 | Green Bay | WI | 54302 |
| 453. | Yokoda, Luzana T. | P.O. Box 102 | Ashland | MA | 01721 |
| 454. | Youmans, Stephen | 9220 Faraway Place | Elk Grove | CA | 95758 |
| 455. | Young, Stephen W. | 30 Quanto Court | Ft. Myers | FL | 33912 |
| 456. | Zink, Brian W. | 3510 Chattsworth Court | Holiday | FL | 34691 |
| 457. | Zink, Regina L. | 3510 Chattsworth Court | Holiday | FL | 34691 |

# ATTACHMENT 12:

**Invalid Exclusion Requests**

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|---|---|---|---|---|---|
| 1. | Aikins, Kristi L. | 6027 Adams Ave. | Warren | MI | 48092 |
| 2. | Alexander, Gloria E. | 3405 Waco Street, Apt. 4 | San Diego | CA | 92117 |
| 3. | Athy, Donald A. | Not Provided | | | |
| 4. | Athy, Donna J. | Not Provided | | | |
| 5. | Bessler, Valerie H. | 3120 NW John Olsen Avenue | Hillsboro | OR | 97124 |
| 6. | Bramble, Charles E. | Not Provided | | | |
| 7. | Brickey, Daniel Scott | 1853 Knowlton Street | Sierra Vista | AZ | 85635-1462 |
| 8. | Carr, Loria L. | 106 E. Walker Street | Greenville | MS | 38701-4759 |
| 9. | Castresana, Jesus T.[1] | 4600 SW Z Street | Coral Gables | FL | 33134 |
| 10. | Cavero, Edilberto[2] | 1421 SW 107 Avenue, #259 | Miami | FL | 33174 |
| 11. | Clayton, Alex D. | 750 Eaton Place | Bosque Farms | NM | 87068-9768 |
| 12. | Cline, Karalyn | 3202 Zeller Ave., Apt. E | Marion | IL | 62959 |
| 13. | Cohen, Judith M. | 255 Huguenot Street, Apt. 311 | New Rochelle | NY | 10801-6389 |
| 14. | Comeaux, Patricia R. | 2438 Elwick Drive | Baton Rouge | LA | 70816-1031 |
| 15. | Corcoran, James | Not Provided | | | |
| 16. | Craun, Jan N. | P.O. Box 57 | Chesapeake Beach | MD | 20732 |
| 17. | Crump, LaShana | Not Provided | | | |
| 18. | Cruz, Monica | P.O. Box 305 | North Bergen | NJ | 07047 |
| 19. | Cruz, Pablo P. | 6347 Tara Blvd., Lot 38 | Jonesboro | GA | 30326-1249 |
| 20. | Davis, Victoria J. | 7261 Weaver Road | Germantown | OH | 45327-9392 |
| 21. | Delgado, Kami K. | 145 Spring Valley Rd. | Reading | PA | 19605 |
| 22. | Diaz, Edma | 1401 Bay Road, #402 | Miami Beach | FL | 33139 |
| 23. | Dobrovolskis, Paulette P. | Not Provided | | | |
| 24. | Dougherty, Judith A. | Not Provided | | | |

[1] This Settlement Class Member submitted an exclusion request postmarked on November 1, 2014, after the October 27, 2014 Opt Out Deadline. Accordingly, this untimely request is invalid. The request would be valid but for its untimeliness.

[2] This Settlement Class Member submitted an exclusion request postmarked on November 14, 2014, after the October 27, 2014 Opt Out Deadline. Accordingly, this untimely request is invalid. The request would be valid but for its untimeliness.

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|-----|------|---------|------|-------|----------|
| 25. | Draper, Patricia | 629 Rockwood Drive | Hermitage | TN | 37076 |
| 26. | Dunsmore, Margaret S. | 2520 Hermitage Way | Louisville | KY | 40242-3150 |
| 27. | Eustice, Bruce O. | 241 E. Fountain Blvd. | Colorado Springs | CO | 80903 |
| 28. | Evans (McConnell), Ruth[3] | 867 Wright Avenue | Toledo | OH | 43609 |
| 29. | Flippen, Patti[4] | 4633 Long Branch | Antioch | TN | 37013 |
| 30. | Fragoso, Rosalie | 441 Jose Marti Blvd., Apt. 107 | Brownsville | TX | 78526-1779 |
| 31. | Fuller, Den V. | 493 Banners Corner Road | Castlewood | VA | 24224-5406 |
| 32. | Fus, Henryk | 4545 N. Sayre Avenue | Harwood Heights | IL | 60706 |
| 33. | Garner, Burda L. | 150 East Dexter Street | Covina | CA | 91723-2638 |
| 34. | Gonzalez, Maria Elvira | Not Provided | | | |
| 35. | Gray-McRae, Kathryn E. | Not Provided | | | |
| 36. | Guthrie, Mildred | Not Provided | | | |
| 37. | Hale, John E. | 800 West Main Street, Apt. 1 | Bellevue | OH | 44811-9427 |
| 38. | Hanson, Diane | Not provided[5] | | | |
| 39. | Hazzard, Jamiel M. | 77 Stafford Street NW | Atlanta | GA | 30314 |

[3] This Settlement Class Member submitted an exclusion request postmarked on November 7, 2014, after the October 27, 2014 Opt Out Deadline. Accordingly, this untimely request is invalid. The request would be valid but for its untimeliness.

[4] Patti Flippen mailed a letter to the Court (Document No. 253) that included language suggesting she wished both to object to and opt out of the Settlement. Paragraph 13 of the Preliminary Approval Order provides that "Settlement Class Members may not both object and opt out" of the Settlement. Accordingly, Ms. Flippen's exclusion request controls. Section 10.01 of the Amended Settlement Agreement and Paragraph 13 of the Preliminary Approval Order require that Settlement Class Members submit their exclusion requests to the Claims Administrator by the October 27, 2014 Opt Out deadline. As Ms. Flippen never submitted an exclusion request to the Claims Administrator before the Opt Out deadline, Ms. Flippen's request for exclusion as stated in Document No. 253 is not valid.

[5] Diane Hanson mailed a letter to the Court (Document No. 218) that included language suggesting she wished both to object to and opt out of the Settlement. Paragraph 13 of the Preliminary Approval Order provides that "Settlement Class Members may not both object and opt out" of the Settlement. Accordingly, Ms. Hanson's exclusion request controls. Section 10.01 of the Amended Settlement Agreement and Paragraph 13 of the Preliminary Approval Order require that Settlement Class Members submit their exclusion requests to the Claims Administrator by the October 27, 2014 Opt Out deadline. As Ms. Hanson never submitted an exclusion request to the Claims Administrator before the Opt Out deadline, Ms. Hanson's request for exclusion as stated in Document No. 218 is not valid.

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|-----|------|---------|------|-------|----------|
| 40. | Hill, LaVernia | P.O. Box 704 | San Lorenzo | CA | 94580 |
| 41. | Hilliard, Jimmy[6] | 63 Firewood Lane | Maryville | TN | 37803 |
| 42. | Huffman, Natalie | 12412 Prairie Rose Way | Bakersfield | CA | 93312 |
| 43. | Jimenez, Gladys | Not Provided | | | |
| 44. | Joffrey, Carolyn H. | Not Provided | | | |
| 45. | Johnston, Ricky  JR | P.O. Box 1272 | Coal City | WV | 25823 |
| 46. | Kabigting, Anna | Not Provided | | | |
| 47. | Kasai, Misako[7] | 408 Myrtle Avenue, #2 | Fort Lee | NJ | 07024 |
| 48. | King, Thomas  S. | Not Provided | | | |
| 49. | Kowalzek, Amy | 22184 285th Avenue | Pierz | MN | 56364-1931 |
| 50. | Lathrop, Charles | P.O. Box 221 | Bozrah | CT | 06334-0221 |
| 51. | Legal Eagle,  L | Not Provided | | | |
| 52. | Lewis, Marilyn | 202 Lincoln Drive | Maysville | KY | 41056 |
| 53. | Lipka, Barbara P. | 1146 Sea Larke Drive | Fallbrook | CA | 92028 |
| 54. | Macias, Lou A. | Not Provided | | | |
| 55. | Macias, Raul A. | Not Provided | | | |
| 56. | Mallory, Cynthia S. | 33 Tompkins Terrace | Beacon | NY | 12508-1602 |
| 57. | Mapp, Pamela Griffin | 837 77th Way, South | Birmingham | AL | 35206 |
| 58. | Marzol, Jose R. | 1620 SW 71st Street | Miami | FL | 33155-1674 |
| 59. | Mascorro, Diamond | 540 Pershing Avenue | San Antonio | TX | 78209 |
| 60. | McCabe, Joanna  L. | Not Provided | | | |
| 61. | McClelland, Lori C. | Not provided | | | |
| 62. | McCune, Diane[8] | P.O. Box 686 | Beaver | WV | 25813 |

[6] This Settlement Class Member submitted an exclusion request postmarked on October 29, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

[7] This Settlement Class Member submitted an exclusion request postmarked on October 28, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

[8] This Settlement Class Member submitted an exclusion request postmarked on November 12, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|-----|------|---------|------|-------|----------|
| 63. | Mclasky , Erin  L. | Not Provided | | | |
| 64. | Murphy, Albert | 1030 W. 78th Street Apt. 2B | Chicago | IL | 60620 |
| 65. | Natteel, Michele | Not Provided | | | |
| 66. | Nobles, Kyle D.[9] | 3585 Cecil Drive | Beaumont | TX | 77706 |
| 67. | Ortega, Berta | Not Provided | | | |
| 68. | Ortiz, Luis | Not Provided | | | |
| 69. | Ponce, Alyssa | Not Provided | | | |
| 70. | Pustovarh, Anthony | P.O. Box 152 | Cool Ridge | WV | 25825 |
| 71. | Ramirez, Valerie Marie | Not Provided | | | |
| 72. | Ray, Julie | P.O. Box 103 | Shasta | CA | 96087 |
| 73. | Redman, Sarah[10] | Not Provided | | | |
| 74. | Regennitter, Troy Alan | P.O. Box 395 | Clarence | IA | 52216 |
| 75. | Rose , Cindy | 11010 East Augusta Court | Spokane Valley | WA | 99206 |
| 76. | Rouf, Tamanna | 4805 North Rutherford Avenue | Harwood Heights | IL | 60706 |
| 77. | Russell, Shirley | 4902 NW 53rd Street | Tamarac | FL | 33319-3242 |
| 78. | Setser, Clara F. | 420 Howard Avenue | Akron | OH | 44312 |
| 79. | Smith (Beidleman), Reena | Not Provided | | | |
| 80. | Snider, Amy L. | Not Provided | | | |

---

[9] This Settlement Class Member submitted an exclusion request postmarked on October 29, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

[10] Sarah Redman submitted correspondence to the Court (Document No. 211) in which she indicated that she both objected to and wished to be excluded from the Settlement. In accordance with Paragraph 13 of the Preliminary Approval Order, which states "Settlement Class Members may not both object and opt out," the Court directed Class Counsel to reach out to Ms. Redman and clarify whether she intended to object or opt out of the Settlement.  Ms. Redman replied to Class Counsel on November 10, 2014, and indicated that she meant to exclude herself from the Settlement.  Ms. Redman then mailed an exclusion request to the Claims Administrator, postmarked on November 14, 2014.  Section 10.01 of the Amended Settlement Agreement and Paragraph 13 of the Preliminary Approval Order require that Settlement Class Members submit their exclusion requests to the Claims Administrator by the October 27, 2014 Opt Out deadline.  As Ms. Redman's exclusion request was postmarked after the Opt Out deadline, and as the request that she submitted lacked her address and the phone number at which she allegedly received a call from the Defendants, Ms. Redman's exclusion request is not valid.

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|---|---|---|---|---|---|
| 81. | Thomas, Sherry F. | Not Provided | | | |
| 82. | Tobvina, Alisa[11] | 45 Bay 35th Street, #1B | Brooklyn | NY | 11214 |
| 83. | Towns, Dorian | 2935 Kemblewick Drive, Apt. 205 | Melbourne | FL | 32935 |
| 84. | Townsend, Lendell G. | Not Provided | | | |
| 85. | Trent, Rebecca  L.[12] | 219 Millstone Drive | Beckley | WV | 25801 |
| 86. | Trisdale, Fred | 110 Hobbs Street | Lebanon | OR | 97355 |
| 87. | Unidentified estates(s) of the Chapter 7 Bankruptcy Trustee Angela Stathopoulos | Not Provided | | | |
| 88. | Vass, Tracy | 204 Michigan Avenue | Beckley | WV | 25801 |
| 89. | Walker, Lorene S. | Not Provided | | | |
| 90. | Werder, Stacy | Not Provided | | | |
| 91. | Williams, Dorothy  M. | P.O. Box 94 | Clarkston | GA | 30021 |
| 92. | Williamson IV, Joseph | 56 Linda Drive, Apt. #2 | Cheektowaga | NY | 14225 |
| 93. | Woolley, Charlotte | Not Provided | | | |
| 94. | Wright, Harold | Not Provided | | | |
| 95. | Yellalonis, Michael | 1603 Burnfield Road | Baltimore | MD | 21237-1708 |
| 96. | Zeric, Mensura  M. | 2441 Hampton Court, SE | Grand Rapids | MI | 49546-6104 |

[11] This Settlement Class Member submitted an exclusion request postmarked on November 13, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

[12] This Settlement Class Member submitted an exclusion request postmarked on November 1, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

# ATTACHMENT 13:

## Objector Information

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Objector Information

| Row | First Name | Last Name | Objection Filing Date | Docket No. | Is the Objector a Known Class Member? | Did the Objector Submit an Exclusion Request? | Did the Objector File a Claim? | Claim Filing Date |
|---|---|---|---|---|---|---|---|---|
| 1. | Bradley | Rogers | 8/25/14 | 144 | Yes | No | No | |
| 2. | Lisa | Pacheco (Nakamitsu) | 8/29/14 | 152 | Yes | No | Yes | 8/21/14 |
| 3. | Jose | Vera | 9/18/14 | 157 | Yes | No | No | |
| 4. | Taylor | David | 10/6/14 | 184 | Yes | No | No | |
| 5. | Folarin | Jolayemi | 10/9/14 | 188 | Yes | No | No | |
| 6. | Maritza | Cabrera | 10/10/14 | 193 | Yes | No | Yes | 9/17/14 |
| 7. | Antonia | Carrasco | 10/24/14 | 196 | Yes | No | Yes | 10/20/14 |
| 8. | Krystal | Nykaza | 10/24/14 | 195 | Yes | No | Yes | 10/19/14 |
| 9. | Devera | Bartte | 10/27/14 | 199 | Yes | No | No | |
| 10. | Rendee | Bullard | 10/27/14 | 207 | Yes | No | Yes | 9/22/14 |
| 11. | Jeffrey | Collins | 10/27/14 | 197 | Yes | No | Yes | 9/9/14 |
| 12. | Jamecia | Harris | 10/27/14 | 215 | Yes | No | No | |
| 13. | Pamela | McCoy | 10/27/14 | 217 | Yes | No | No | |
| 14. | Vanessa | VanWieren | 10/27/14 | 202 | Yes | No | Yes | 11/11/14 |
| 15. | Sima | Faqiri | 10/31/14 | 255 | Yes | No | No | |
| 16. | Millicent | Hodge | 10/31/14 | 228 | Yes | No | No | |
| 17. | Stephen | Kron | 10/31/14 | 226 | Yes | No | Yes | 10/15/14 |
| 18. | Mary | Tweed | 10/31/14 | 227 | Yes | No | Yes | 9/29/14 |
| 19. | Paul | Fortin | N/A[1] | N/A | Yes | No | Yes | 8/17/14 |

---

[1] Paul Fortin mailed a letter dated August 26, 2014, to Class Counsel with a copy to the Claims Administrator stating that he objected "to the fairness of the amount." Mr. Fortin, however, never filed his Objection with the Court. Paragraph 17 of the Preliminary Approval Order requires that Settlement Class Members file their written Objections with the Court by the October 27, 2014 Objection deadline. Therefore, it appears that Mr. Fortin has not properly objected to the Settlement.

# ATTACHMENT 14:

## Website Analytics

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| | Website Analytics | |
|---|---|---|
| **Row** | **Description** | **Total** |
| **1.** | **Total Site Visits** (the number of times an internet user navigated to at least one page of the website) | 758,795 |
| **2.** | **Unique Site Visits** (the number of times a unique IP address navigated to at least one page of the website) | 610,401 |
| **3.** | FAQ Views | 117,160 |
| **4.** | Important Document Views | 17,495 |
| **5.** | *(a) Claim Form* | 5,261 |
| **6.** | *(b) Settlement Agreement* | 3,880 |
| **7.** | *(c) Preliminary Approval Order* | 2,001 |
| **8.** | *(d) Contact Information Update Request Form* | 1,780 |
| **9.** | *(e) Long Form Notice* | 1,487 |
| **10.** | *(f) Master Class Action Complaint* | 1,142 |
| **11.** | *(h) Motion for Attorneys' Fees and Class Representatives' Awards* | 1,038 |
| **12.** | *(g) Motion for Preliminary Approval* | 805 |
| **13.** | *(i) Declaration Regarding Class Counsel's Attorneys' Fees and Costs* | 101 |

# ATTACHMENT 15:

## Telephone System Analytics

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Telephone System Analytics

| Row | Description | Total |
|-----|-------------|-------|
| 1. | Number of Inbound Calls Received | 101,586 |
| 2. | Number of Outbound Calls | 1,739 |
| 3. | Average Length of Call | 3.3 Minutes |
| 4. | Claims Submitted by Phone | 18,185 |
| 5. | Voicemails Left | 18,953 |
| 6. | *(a) Claim Form Mail Request* | 8,658 |
| 7. | *(b) Detailed Notice Mail Request* | 42 |
| 8. | *(c) Settlement Agreement Mail Request* | 295 |
| 9. | *(d) Request for all Documents* | 2,536 |
| 10. | *(e) Request Call Back* | 1,752 |
| 11. | *(f) Other*[1] | 5,670 |

---

[1] Voicemails categorized as "Other" include messages in which the caller disconnected the call without leaving a message, left a message regarding a topic unrelated to this Settlement Program, specified that they did not want to be contacted, or left a message indicating that they contacted the wrong number.

# ATTACHMENT 16:

**Notice of Incomplete Claim Form**

# CAPITAL ONE TCPA CLASS SETTLEMENT PROGRAM
## NOTICE OF INCOMPLETE CLAIM FORM

| DATE OF NOTICE: [XX/XX/XX] | RESPONSE DEADLINE: [Notice Date + 35] |
|---|---|

### I. CLAIMANT INFORMATION

| Claimant Name | First | Middle Initial | Last |
|---|---|---|---|
| | [PRE-FILLED] | [PF] | [PRE-FILLED] |
| Notice ID Number* | **[XXXXX-XXXXX-XXXXX]** *You may use this Notice ID number to submit your claim online or by phone.* | | |

### II. INCOMPLETE CLAIM FORM REASON(S)

This is an official communication from the Claims Administrator for the Capital One TCPA Class Settlement Program.

To receive a payment from the Settlement Program, you must submit a complete Claim Form. We reviewed the Claim Form that you submitted and found that it is incomplete because:

☐     **You did not include your full name.**

☐     **You did not include your address.**

☐     **You did not include the cellular telephone number(s) at which you allege you received a call from one of the Defendants.**

☐     **You did not sign your Claim Form.**

### III. HOW TO COMPLETE AND SUBMIT YOUR CLAIM

You may use your Notice ID number to complete and submit your claim easily and securely **online** at www.CapitalOneTCPAClassSettlement.com, or **by phone** at **1-844-357-TCPA** (1-844-357-8272). If you use your Notice ID number to file your claim online or by phone, you will receive confirmation at the conclusion of the filing process if you have successfully filed a complete claim.

If you choose not to submit your claim online or by phone, or if your Notice ID number is not available, you may visit the Claims Administrator's website at www.CapitalOneTCPAClassSettlement.com, click the "Important Documents" tab, download and print a Claim Form, complete all required fields, and mail your completed Claim Form to:

**Capital One TCPA Class Settlement Claims Administrator**
**P.O. Box 25609**
**Richmond, VA 23260-5609**

To receive a payment, your claim must be completed online or by phone, or mailed and postmarked by the **Response Deadline** shown at the top of this Notice.

### IV. GET MORE INFORMATION

If you have questions about this Notice or would like additional information about the Capital One TCPA Class Settlement Program, visit the Claims Administrator's website at www.CapitalOneTCPAClassSettlement.com or call **1-844-357-TCPA** (1-844-357-8272).