**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| IN RE )<br>CAPITAL ONE TELEPHONE )<br>CONSUMER PROTECTION ACT )<br>LITIGATION ) | Master Docket No. 1:12-cv-10064<br>MDL No. 2416 |
| This document relates to: )<br> )<br>BRIDGETT AMADECK, et al., )<br> )<br>    v. )<br> )<br>CAPITAL ONE FINANCIAL )<br>CORPORATION, and CAPITAL ONE )<br>BANK (USA), N.A. ) | Case No: 1:12-cv-10135 |
| This document relates to: )<br> )<br>NICHOLAS MARTIN, et al., )<br> )<br>    v. )<br> )<br>LEADING EDGE RECOVERY )<br>SOLUTIONS, LLC, and CAPITAL ONE )<br>BANK (USA), N.A. ) | Case No: 1:11-cv-05886 |
| This document relates to: )<br> )<br>CHARLES C. PATTERSON, )<br> )<br>    v. )<br> )<br>CAPITAL MANAGEMENT )<br>SERVICES, L.P. and CAPITAL ONE )<br>BANK (USA), N.A. ) | Case No: 1:12-cv-01061 |

**SECOND SUPPLEMENTAL DECLARATION OF ORRAN L. BROWN, SR.
IN SUPPORT OF FINAL APPROVAL**

I, ORRAN L. BROWN, SR., hereby declare and state as follows:

## I.     INTRODUCTION

1.     ***Personal Information.***  My name is Orran L. Brown, Sr.  I am the Chairman and a founding partner of BrownGreer PLC ("BrownGreer"), located at 250 Rocketts Way, Richmond, Virginia 23231.

2.     ***The Capacity and Basis of this Declaration.***  I am over the age of 21.  The matters set forth in this Declaration are based upon my personal knowledge and information received from Plaintiffs, Capital One, Capital Management Systems, LP, Leading Edge Recovery Solutions, LLC, and AllianceOne Receivables Management, Inc. (collectively, the "Parties") in this proceeding.  Any opinions presented in this Declaration rest upon my training and experience, and any data provided is based upon our work performed in this program to date.

3.     ***Background.***  In its July 29, 2014 order preliminarily approving the proposed class action settlement in this matter (Document No. 137, "Preliminary Approval Order"), the Court, *inter alia*, (1) ordered that the Parties file for final approval of the settlement by November 18, 2014, (2) set November 26, 2014 as the claim filing deadline, and (3) scheduled a Final Approval Hearing for December 9, 2014.  On November 18, 2014, Plaintiffs filed a motion seeking final approval by the Court of the proposed settlement (Document Nos. 260 and 262).  As part of that motion, Plaintiffs submitted the November 18, 2014 Supplemental Declaration of Orran L. Brown, Sr. in Support of Final Approval (Document No. 264, "First Final Approval Declaration") in which I detailed the notice and claimant activity efforts undertaken and results observed in this matter.  On November 18, 2014, the Court rescheduled the Final Approval Hearing from December 9, 2014, to January 15, 2015.

**4.**    ***Program Changes Following the Filing Deadline.***    In consultation with the Parties, BrownGreer implemented several operational Program updates upon the expiration of the November 26, 2014 claim submission deadline[1]:

    (a) *Online Filing*.  We closed the online claim submission feature for all users except individuals responding to a Notice of Incomplete Claim Form.

    (b) *Telephone Filing.*  We closed the telephone claim submission feature for all callers to the Program's toll-free telephone system.

    (c) *Document Requests*.  We removed the document request features on both the Settlement Website and the toll-free telephone system.

    (d) *Deadline References*.  We modified the Settlement Website and the interactive telephone system to highlight and reference the expiration of the filing deadline.

    (e) *Final Approval Hearing*.  We updated the Settlement Website and the interactive telephone system to highlight and reference the rescheduling of the Final Approval Hearing.

**5.**    ***The Purpose of this Declaration.***    In my First Final Approval Declaration, I described the successful implementation and results of this Program's Notice Plan in confirmation of the opinion set out in my July 14, 2014 Declaration in Support of Notice Plan that the Notice Plan was effective and constituted the best notice practicable under the circumstances, pursuant to Fed. R. Civ. P. 23(c)(2)(B) and due process principles.  As my First Final Approval Declaration presented data through November 16, 2014, I submit this Declaration to provide the Court with updated Program information through the expiration of the November 26, 2014 filing deadline and up to December 17, 2014.

## II.    NOTICE RESULTS

**6.**    ***Measurable Notice Reach.***    Since the filing of my First Final Approval Declaration, the United States Postal Service ("USPS") has returned to the Program as

---

[1] In consultation with the Parties, to accommodate Settlement Class Members from all eligible time zones, we set the online and telephone claim submission deadline at 11:59:59 PM Hawaii-Aleutian time, or 4:59:59 AM Eastern Standard Time.

undeliverable 105,603 Postcard Notices that we necessarily counted previously as having

"reached" the affected Settlement Class Members because those Notices, which were mailed

before October 27, 2014, had not yet been returned to the Program and thus were believed to

have been delivered. Incorporating these recently undeliverable Postcard Notices into the Notice

reach calculation, the measurable aspects of the Notice Plan reached 15,983,613 known, unique

Settlement Class Members, reflecting approximately 96.03% of the known Settlement Class and

91.22% of the estimated total Settlement Class.

7.     ***Supplemental Notice Efforts.***  Though not reflected in the measurable reach

described in Paragraph 6 above, the courtesy email reminder campaign described in detail in

Paragraph 19 of my First Final Approval Declaration proved successful and ultimately generated

282,969 unique claim submissions with the Program.

### III.     OPT OUTS AND OBJECTIONS

8.     ***Opt Outs.***  Since the filing of my First Final Approval Declaration, we have

processed additional opt out correspondence from 12 potential Settlement Class Members,

four of which were untimely and eight of which were timely.  Attachment 1 to this

Declaration identifies the 462 potential Settlement Class Members who submitted complete,

timely, and otherwise valid exclusion requests.  Attachment 2 identifies the 103 individuals

who submitted invalid exclusion requests, of which 11 are invalid because they were

postmarked after the October 27, 2014 Opt Out Deadline.

9.     ***Objections.***  Since the filing of my First Final Approval Declaration, one

additional objector has submitted a timely claim with the Program, bringing the total number of

objectors who submitted claims with the Program to ten.[2]  The Program has not received any

---

[2] Settlement Class Member Jose Vera, who was listed as an objector in Row 3 of Attachment 13 to my First Final Approval Declaration, filed a timely claim on November 26, 2014.

4

other objection-related correspondence since the filing of my First Final Approval

Declaration.

## IV.    CLASS MEMBER PARTICIPATION

**10.    *Website Activity.*** Settlement Class Members continued to interact with the

Settlement Website following the filing of my First Final Approval Declaration.  To date, the

Settlement Website has received 883,694 total visits from 690,285 unique visitors.  These users

have viewed the Settlement Program's FAQs 132,839 times, and have downloaded Settlement

documents 19,779 times.  The Settlement Website's "Mail Me Documents" feature, which we

removed upon the expiration of the filing deadline, was used by 244 persons.  BrownGreer

fulfilled each of those requests by sending a combination of 207 copies of the Settlement

Agreement, 131 copies of the Detailed Notice, and 162 Claim Forms.  Attachment 3 to this

Declaration provides further detail on these website analytics.

**11.    *Call Center Activity.*** Settlement Class Members continued to interact with the

Program's toll-free telephone system following the filing of my First Final Approval

Declaration.  To date, the call center system has received 113,468 total inbound calls.  Callers to

the system take advantage of all of its features, with 12,481 requesting to be mailed key

Settlement Program documents and 2,351 requesting a live operator callback.  BrownGreer's live

operator call center agents thoroughly analyzed all voicemails and made outbound calls to 2,803

potential Class Members, including 2,351 to the individuals expressly requesting a callback and

452 to individuals whose interactions with the Program otherwise required attention.

Attachment 4 to this Declaration provides further telephone system analytics.

**12.    *Notices of Incomplete Claim Forms.*** The Settlement Program continued to

receive incomplete hard copy Claim Forms, we continued to issue Notices of Incomplete Claim

Form, and Settlement Class Members continued to cure their defects. We have issued a total of 5,282 Notices of Incomplete Claim Form. Of the Settlement Class Members receiving such a Notice, 1,438 have already cured their deficiencies, and the 35-day response window prescribed by Paragraph 9.02 of the Settlement Agreement remains open for an additional 1,470 Settlement Class Members, with the latest response deadline set to expire on January 20, 2015. Therefore, there are currently 2,374 timely claims that, following the noticing and deficiency cure process, remain deficient.

13. *Untimely Claims.* The Preliminary Approval Order established November 26, 2014 as the deadline for Settlement Class Members to submit a Claim Form. Settlement Class Members could not submit tardy Claim Forms online or over the phone because, as described in Paragraph 4 above, we removed those filing functions upon the expiration of the claim submission period. Settlement Class Members still can and do, though, mail hard copy Claim Forms after the filing deadline. In consultation with the Parties, BrownGreer established the following rules for determining the timeliness of hard copy claim submissions:

(a) If mailed using the USPS and a postmark is present and legible, the postmark date controls.

(b) If mailed using the USPS and a commercial metered date stamp (*e.g.*, a Pitney Bowes postage machine) is present and legible without the presence of a USPS postmark, the commercial metered date stamp controls.

(c) Where a commercial metered date stamp conflicts with a USPS postmark, the USPS postmark controls.

(d) Where the USPS has double-stamped the mail with a courtesy hand stamp evidencing receipt on the filing deadline and a machine-printed stamp evidencing actual processing the following day, the courtesy hand stamp controls.

(e) If mailed using the USPS and the postmark/meter stamp is missing or illegible, the date we received the document controls.

(f) If delivered to us by a carrier (FedEx, UPS, etc.), the date the document was placed in the hands of the carrier controls as the functional equivalent of a postmark.

We analyze closely every hard copy Claim Form that we receive after the filing deadline and apply the above rules to determine the timeliness of those submissions. As of December 17, 2014, we had received 9,421 untimely, unique hard copy Claim Forms. Attachment 5 to this Declaration provides the dates on which we received those untimely submissions.

14.     ***Claims Received to Date.*** The Program continued to receive online, telephone, and hard copy Claim Forms through the November 26, 2014 filing deadline, and we have received timely hard copy Claim Forms as recently as December 17, 2014. The Settlement Program has now received a total of 1,378,534 timely, unique claims, reflecting an 8.28% rate of participation of known Settlement Class Members and 7.87% of the entire estimated Settlement Class.

## V.     COST OF NOTICE AND ADMINISTRATION

15.     ***Notice Cost and Administrative Handling.*** The combined, approximate cost to date to implement the Notice Plan and handle the administration of claims and class member support for this Settlement Program is $4,018,500. This includes costs for postage, paper, and other necessary direct pass-through expenses totaling $2,735,000 and administration fees of $1,283,500. BrownGreer presently projects that the final total cost of Notice and administration will be approximately $5,093,000, which includes $3,695,500 in projected pass-through expenses and $1,397,500 in fees for work done to perform the duties of the Claims Administrator.

16.     ***Estimated Pro Rata Benefits Projection.*** Using the 1,378,534 unique, timely claims received to date, and incorporating the attorneys' fees and service awards Class Counsel requested in their September 29, 2014 motion (Document Nos. 175-177), as well as the

estimated cost of Notice and administration, eligible claimants would receive individual benefit payments in the estimated amount of $34.60, as demonstrated in these Tables 1, 2 and 3:

| Table 1 | Projected Program Deductions (Based Upon Claims Received to Date) | |
|---|---|---|
| Row | Item | Amount |
| 1. | Class Counsel Fees | $22,636,529.62 |
| 2. | Named Plaintiff Awards | $25,000.00 |
| 3. | Estimated Notice & Administration Costs | $5,093,000.00 |
| 4. | Total Projected Program Deductions | $27,754,529.62 |

| Table 2 | Estimated Amount Available for Class Members (Based Upon Claims Received to Date) | |
|---|---|---|
| Row | Item | Amount |
| 1. | Settlement Fund Amount | $75,455,098.74 |
| 2. | Estimated Program Deductions | $27,754,529.62 |
| 3. | Estimated Amount Available | $47,700,569.12 |

| Table 3 | Estimated Payment to Class Members (Based Upon Claims Received to Date) | |
|---|---|---|
| Row | Item | Amount |
| 1. | Estimated Amount Available | $47,700,569.12 |
| 2. | Estimated Unique Claimants | 1,378,534 |
| 3. | Estimated Pro Rata Payment | $34.60 |

## VI.   CONCLUSION

**17.    *Notice Plan Success.***  The foregoing supplements the more thorough analysis previously presented in my First Final Approval Declaration and further establishes that the Notice Plan was implemented fully, properly, and successfully.

I, Orran L. Brown, Sr., declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.  Executed on this 22nd day of December, 2014.

_____
Orran L. Brown, Sr.

# ATTACHMENT 1:

## Valid Exclusion Requests

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 1. | Acebo, Jose | 2419 29th Avenue East | Palmetto | FL | 34221 |
| 2. | Adams-Holcombe, Tia N. | 10 Willow Circle NE | White | GA | 30184 |
| 3. | Adolphe, Tamara | 150 Fellsway West | Medford | MA | 2155 |
| 4. | Afaid, Mohammad | 1709 Elena Drive | Calexico | CA | 92231-1802 |
| 5. | Aivazian, Boris | 711 North Jackson Street, No. 6 | Glendale | CA | 91206 |
| 6. | Als, David A. | 150 Hawthorne Street, Apt. 2P | Brooklyn | NY | 11225-5873 |
| 7. | Alvarado Manzano, Maria Del Carmen | 12861 West Street, #46 | Garden Grove | CA | 92840 |
| 8. | Amigo, Marta Lazara | 706 Forest Hill Drive | Brandon | FL | 33510 |
| 9. | Anderson, Sara Windrow | 4207 Murphy Road | Nashville | TN | 37209 |
| 10. | Anthony, Frank | 81-83 Rivington Street, Apt. 2C | New York | NY | 10002 |
| 11. | Asbury-Jiles, Gloria Jean | 605 Magnolia Avenue | Seffner | FL | 33584 |
| 12. | Aube, Robert Edward | 103 West Main Street, Apt. 3-1 | Leroy | NY | 14482 |
| 13. | Auger, Bruce M. | 2692 Enterprise Road, Apt. 1601 | Clearwater | FL | 33759 |
| 14. | Auger, Carmella A. | 2692 Enterprise Road, Apt. 1601 | Clearwater | FL | 33759 |
| 15. | Bailey, Doris E. | P.O. Box 1213 | Valrico | FL | 33595 |
| 16. | Baker, John | 2402 Adams Drive | Lisle | IL | 60532 |
| 17. | Baker, Tara | 5315 Applehurst Way | Elk Grove | CA | 95758 |
| 18. | Balladares, Carolina | 5651 SW 92nd Avenue | Miami | FL | 33173 |
| 19. | Banagas, Ruselle | 28597 Eickhuff Drive | Menifee | CA | 92584 |
| 20. | Baro, Youssouph | 612 Spruce Street | Half Moon Bay | CA | 94019 |
| 21. | Barros, Joao F. | 671 North Main Street | Orem | UT | 84057-3921 |
| 22. | Bartlow, Victoria L. | 770 Greenlaven Street | Manteca | CA | 95336-4452 |
| 23. | Bartolone Construction c/o Onofrio Bartolone | 631 Gray Avenue | Elburn | IL | 60119 |
| 24. | Bartolone, Maria | 631 Gray Avenue | Elburn | IL | 60119 |
| 25. | Bates, Annette Bernadine | 12133 96th Place North | Seminole | FL | 33772 |
| 26. | Bates, Stephen Clark | 12133 96th Place North | Seminole | FL | 33772 |
| 27. | Bauer, Brighid | 1518 West Gibson Street | Scranton | PA | 18504 |
| 28. | Bax, Carl W. | 16307 Payton Court | Tampa | FL | 33647-2766 |
| 29. | Bax, Debbie B. | 16307 Payton Court | Tampa | FL | 33647-2766 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 30. | Beacom (Kimroy), Christina Joanne | 4554 S. Spruce Lane | Kingman | AZ | 86401 |
| 31. | Bell, Deliz | 13255 Moonflower Court | Clermont | FL | 34711 |
| 32. | Bell, Sharon E. | 15350 Amberly Drive, #4423 | Tampa | FL | 33647 |
| 33. | Bengs, Samantha Charlotte | 163 Tower View Drive | Red Wing | MN | 55066 |
| 34. | Bennett, Amy Allen | 5448 Riddle Road | Holiday | FL | 34690 |
| 35. | Bennett, Donna L. | 408 Warren Avenue | Front Royal | VA | 22630 |
| 36. | Bennett, Susan Jensen | 5602 Tiffany Drive | Houston | TX | 77085 |
| 37. | Bennett, Terry Lewis | 5448 Riddle Road | Holiday | FL | 34690 |
| 38. | Benton, Marcelita | 116 Farrell Road | Stillwater | NY | 12170 |
| 39. | Beskanar, Dennar | 511 North Church St., Apt. 1408 | Rockford | IL | 61103-6852 |
| 40. | Bevacqua, Amanda | 3801 Buttonwood Lane | Carmel | NY | 10512 |
| 41. | Blacklidge, Douglas James | 12800 Vonn Road, #9103 | Largo | FL | 33774 |
| 42. | Blacklidge, Sherry Lee | 12800 Vonn Road, #9103 | Largo | FL | 33774 |
| 43. | Bleile, Janson N. | 7631 Clovelly Park Place | Apollo Beach | FL | 33572 |
| 44. | Blevins, Connie Sue | 787 Silver Street | Marion | OH | 43302 |
| 45. | Bluestein, Jason M. | P.O. Box 242 | Weare | NH | 3281 |
| 46. | Bonser, Felicia | 4535 119th Avenue SE | Bellevue | WA | 98006 |
| 47. | Branham, Rhonda | 4657 Quarter Creek Lane | Liberty | NC | 27298 |
| 48. | Bridges, Karen | 634 Little River 51N | Foreman | AR | 71836 |
| 49. | Briggs, Loren M. | P.O. Box 171 | Eden | TX | 76837 |
| 50. | Bruton, Michael Anthony | 1 Kimbrough Court | Brownsburg | IN | 46112 |
| 51. | Bruun, Ashley | 489 Lado De Loma Drive | Vista | CA | 92083 |
| 52. | Butler, Barry Douglas | 2203 Chisholm Road, Apt. 3N | Florence | AL | 35630 |
| 53. | Caldwell, Barbara Anne | 706 Chert Lane | Beckley | WV | 25801 |
| 54. | Caldwell, Sr., James Randall | 706 Chert Lane | Beckley | WV | 25801 |
| 55. | Callie, Evelyn | 12849 SW 252 Street, Unit 204 | Homestead | FL | 33032 |
| 56. | Camacho, Jose D. | 1126 S.E. 14th Terrace | Cape Coral | FL | 33990-3720 |
| 57. | Camp (Grissom), Lolita Elaine | 5102 Joe Bond Trail | Murfreesboro | TN | 37129 |
| 58. | Carbo, William | 1211 Durfor Street | Philadelphia | PA | 19148 |
| 59. | Carder, Sue | 5529 Buenos Aires Blvd. | Westerville | OH | 43081 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 60. | Carley, Sandra S. | 3595 North Ridge Rd., #5 | Perry | OH | 44081-8724 |
| 61. | Carley, Wayne W. | 3595 North Ridge Rd., #5 | Perry | OH | 44081-8724 |
| 62. | Carpenter, Elmer J. | 225 Stutts Hill Road | Livingston | TX | 77351 |
| 63. | Carr, Laverne | 666 Adee Avenue, Apt. 4C | Bronx | NY | 10467 |
| 64. | Casson, James W. | 9500 Haines Road | Waynesville | OH | 45068 |
| 65. | Cernelc-Kohan, Matejka | 14053 Mango Drive, Apt. E | Del Mar | CA | 92014 |
| 66. | Chavera, Margarito | 2200 Pecan Blvd., Apt. 41 | McAllen | TX | 78501 |
| 67. | Chen, Wan Y. | 400 Ravenswood Avenue, Apt. 6 | Menlo Park | CA | 94025 |
| 68. | Chubineh, Cyrus B. | 2655 Millersport Hwy., 714 | Getzville | NY | 14068 |
| 69. | Chun, Young Jin | 13 Maplewood Blvd. | Suffern | NY | 10901 |
| 70. | Cifuentes-Perez, Claudia | 9841 Bayboro Bridge Drive | Tampa | FL | 33626 |
| 71. | Clair, Nicoli | 11829 Summit City Road | Kingsley | MI | 49649 |
| 72. | Clanton, Maureen E. | 40118 Proud Mockingbird Road | Zephyrhills | FL | 33540 |
| 73. | Clouser, Wesley Adam | 2451 S. Dandelion Street | Pahrump | NV | 89048 |
| 74. | Collier, Eddie | 1844 North Bronson Avenue, #104 | Hollywood | CA | 90028 |
| 75. | Collier, Kathryn A. | 2827 Dwight Avenue | Dayton | OH | 45420 |
| 76. | Como, Christie Ann | 31816 Blythewood Way | Wesley Chapel | FL | 33543 |
| 77. | Conners, Bradley | 24059 Falconer | Murrieta | CA | 92562 |
| 78. | Conners, Michon | 24059 Falconer | Murrieta | CA | 92562 |
| 79. | Conover, Eileen K. | 102 E. McDonald Road | Plant City | FL | 33567 |
| 80. | Conover, Robert J. | 102 E. McDonald Road | Plant City | FL | 33567 |
| 81. | Contreras, Diana | 1218 Summit Avenue, Apt. 9 | Union City | NJ | 7087 |
| 82. | Corona, Javier R. | P.O. Box 197 | Delco | NC | 28436 |
| 83. | Craddock-Biletnikoff, Cynthia | 10477 North Camarillo Drive | Fresno | CA | 93730 |
| 84. | Craft, Kellie L. | 11400 W. FM 487 | Florence | TX | 76527-4571 |
| 85. | Crane PLLC, Jeffrey | 9705 E. Mountain View Road, #1078 | Scottsdale | AZ | 85258 |
| 86. | Crist, Bonnie | 235 E. Elm Street; P.O. Box 377 | Elsie | MI | 48831 |
| 87. | Crosby, Patricia Earlene | 704 NW 2nd Street | Micanopy | FL | 32667 |
| 88. | Cruz, Maria C. | 338 Cedar Street | Brownsville | TX | 78521 |
| 89. | Cruz, Teresa Lynn | P.O. Box 290483 | Tampa | FL | 33687 |
| 90. | Csatlos, Erica | 3143 Prairie Iris Drive | Land O' Lakes | FL | 34638 |
| 91. | Curicio, Cynthia M. | 4632 Glenbrooke Terrace | Sarasota | FL | 34243 |

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 92. | Davis, Evan | 1655 Oakwood Drive, N120 | Narberth | PA | 19072 |
| 93. | Davis, James E. | 401 Holly Circle | Mount Holly | NC | 28120 |
| 94. | Davis, John | 2955 N. Taney Street | Philadelphia | PA | 19132 |
| 95. | Davis, Marcus Elliott | 857 Lordshill Street | Saint Louis | MO | 63119 |
| 96. | Dawe, Thomas | 1616 Bayfield Court | New Pt. Richey | FL | 34655-4912 |
| 97. | Desrosiers, Jeffrey | 626 Riverside Drive, 14K | New York | NY | 10031 |
| 98. | Dial, Teresa J. | 6525 67th Avenue North | Pinellas Park | FL | 33781 |
| 99. | Doelman, Teresa M. | 3200 Capital Mall Dr., SW, Apt. H301 | Olympia | WA | 98502 |
| 100. | Donarski, Alyssa Dawn | 406 E. Melgaard Avenue | Newfolden | MN | 56738 |
| 101. | dos Reis, Jr., Evandro | 2396 Kane Lane | Batavia | IL | 60510 |
| 102. | Drain, Dianna M. | 1619 North Stephens Avenue | Fayetteville | AR | 72703 |
| 103. | Duci, Frank Louis | 17839 Green Willow Drive | Tampa | FL | 33647 |
| 104. | Duci, Renee Marie | 17839 Green Willow Drive | Tampa | FL | 33647 |
| 105. | Dunham, Lara L. | 1838 Ricard Court | St. Paul | MN | 55110-4621 |
| 106. | Duval, Anna Corine | 814 West 116th Avenue | Tampa | FL | 33612 |
| 107. | Eggert, Lynn | 968 Vista Glen Drive | Bethel Park | PA | 15102 |
| 108. | Emery (Pate), Ann | 1021 S. St. Louis, Apt. 5 | Joplin | MO | 64801 |
| 109. | England, Billy | 324 Silver Creek Way | Lexington | KY | 40511 |
| 110. | Esmond, Kelli | 31 Orbit Lane | San Pedro | CA | 90732 |
| 111. | Fabbri, Sonja | 1540 Center Road, #155 | Novato | CA | 94947 |
| 112. | Fallesen, Jaime | 23923 Ridgeview Lane | Murrieta | CA | 92562 |
| 113. | Fallesen, Matthew | 23923 Ridgeview Lane | Murrieta | CA | 92562 |
| 114. | Fava, Jennifer | 36119 Greenbrook Avenue | Zephyrhills | FL | 33541 |
| 115. | Fernandez-Garcia, Alicia Elena | 5925 Montford Drive | Zephyrhills | FL | 33541 |
| 116. | Fire Wok Restaurant | 5820 Johnson Drive | Mission | KS | 66202 |
| 117. | Fitzgerald, Carlyle L. | 34 Warrick Lane | Oak Hill | WV | 25901 |
| 118. | Flitter, Danielle G. | 585 Beale Road | Blue Bell | PA | 19422-1603 |
| 119. | Florio, Brittany R. | 725 N. Florida Avenue | Tarpon Springs | FL | 34689 |
| 120. | Fox, Anna V. | 2105 East Cherokee Street | Bartow | FL | 33830 |
| 121. | Fox, Billy E. | 2105 East Cherokee Street | Bartow | FL | 33830 |
| 122. | Friedman, Jr., Charles F. | RR 2 Box 90 | Ronceverte | WV | 24970 |
| 123. | Friedman, Raizel | 10 Garden Court | Far Rockaway | NY | 11699 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 124. | G & R Commercial Cleaning, Inc. | 5722 Stewart Street | Philadelphia | PA | 19131 |
| 125. | Gabbara, Carin | 4830 Fox Creek East, Apt. 117 | Clarkston | MI | 48346 |
| 126. | Gagnier, Denise | 47 Baldwin Avenue | Glens Falls | NY | 12801-2303 |
| 127. | Galladay, Janna D. | 20615 Old Trilby Road | Dade City | FL | 33523 |
| 128. | Gambill, Drema Faye | 123 3rd Avenue | Oak Hill | WV | 25901 |
| 129. | Gambill, Thomas Grady | 123 3rd Avenue | Oak Hill | WV | 25901 |
| 130. | Gamoras, Richard | 427 McKenna Court | Benicia | CA | 94510 |
| 131. | Garrett, Jason Daniel | 6322 Osprey Lake Circle | Riverview | FL | 33578 |
| 132. | Garvin, Marcia | P.O. Box 671 | New York | NY | 10108 |
| 133. | Gentile, Richard N. | 13854 Pinecrest Drive | Largo | FL | 33774 |
| 134. | Gilliam, Sr., Steven D. | 704 Maple Avenue | Mullens | WV | 25882 |
| 135. | Giorlando, Susan Ellen | 4275 Coquina Place, Apt. H | Bradenton | FL | 34208 |
| 136. | Gomez, Maria A. | 2983 SW 39th Avenue, Apt. 6 | Miami | FL | 33134-7359 |
| 137. | Goodman, Mary Louise | 2336 Britannia Road | Sarasota | FL | 34231 |
| 138. | Gordon, Sharon L. | 1821 South 39th Street, Apt. 221 | Manitowoc | WI | 54220-5836 |
| 139. | Grantham, Jr., Dallas A. | 122 Sugar Creek Road | Winter Haven | FL | 33880 |
| 140. | Gray, Deborah L. | 26218 Dupree Hollow Road | Lester | AL | 35647 |
| 141. | Greco, Tina M. | 700 W. Harbor Drive, Unit 1302 | San Diego | CA | 92101 |
| 142. | Guevara, Diana H. | 1728 North Miller Street | Santa Maria | CA | 93454-1953 |
| 143. | Hall, Larry G. | 2293 Zuyder Terrace | North Port | FL | 34286 |
| 144. | Hall, Melinda K. | 2293 Zuyder Terrace | North Port | FL | 34286 |
| 145. | Hannigan, John | 8 White Avenue | Mount Ephraim | NJ | 08059 |
| 146. | Hanshew, Audrey | Route 41, Box 50 | Danese | WV | 25831 |
| 147. | Hanshew, Roy | Route 41, Box 50 | Danese | WV | 25831 |
| 148. | Harper, Roberta | 180 Grayland Heights Road | Rio Dell | CA | 95562 |
| 149. | Harrington, Jeremy | 2352 Prospect Avenue | Croydon | PA | 19021 |
| 150. | Haslam, Stacy L. | P.O. Box 2890 | Akron | OH | 44309 |
| 151. | Hawn, Christine C. | 133 Finley Road | Crossville | TN | 38571 |
| 152. | Hayes, Timothy Anthony | 2440 Idlewild Street | Lakeland | FL | 33801 |
| 153. | Heidi, Jessica N. | 1523 Taylor Avenue, Apt. 4 | Sheridan | WY | 82801 |
| 154. | Held, Tammy | 115 Bryn Mawr Avenue | Newton Square | PA | 19073 |
| 155. | Helenihi, Frederick | 390 N. Frederick Street | Arlington | VA | 22203 |
| 156. | Hellinger, Ola Berniece | P.O. Box 234 | Okay | OK | 74446 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 157. | Helms, Kristin Lindsey | 3044 East Bay Court | Creedmoor | NC | 27522 |
| 158. | Henderson, Patrick | 5913 Western Run Drive | Baltimore | MD | 21209 |
| 159. | Hendrickson, Heath | 805 Birchwood Drive | Beaver Dam | WI | 53916 |
| 160. | Henry, Jeffrey M. | 201 East North Street | Tampa | FL | 33603 |
| 161. | Her, Nkao Zoua | 9201 Colorado Ave. North | Brooklyn Park | MN | 55443 |
| 162. | Herman, Lori | 24778 Overlook Lane | Deerwood | MN | 56444 |
| 163. | Hernandez, Alejandro | 2310 Elm Court | Pembroke Pines | FL | 33026 |
| 164. | Herring, Robert | 2028 Shepard Road, #135 | Mulberry | FL | 33860-8699 |
| 165. | Higgenbotham, Meri Caryl | P.O. Box 201; 11455 Rapidan Road | Orange | VA | 22960 |
| 166. | Hill, Andrew Thomas | 4737 Edison Street | San Diego | CA | 92117 |
| 167. | Hill, Doris R. | 909 Coronado Drive | Glendale | CA | 91206-2119 |
| 168. | Hill, George | 6012 N. Kenmore, Apt. 1A | Chicago | IL | 60660 |
| 169. | Hinds, James David | 811 Lake Palms Drive | Largo | FL | 33771 |
| 170. | Hines, Georgette Evette | 917 Strawbush Road | Rocky Mount | NC | 27804 |
| 171. | Hodge, Victoria M. | 2803 Pond Place, Apt. 3E | Bronx | Ny | 10458 |
| 172. | Hodzic, Jasmin | 604 Bay Street, Apt. C. | Dunedin | FL | 34698 |
| 173. | Hoffman, Marc H. | 8271 Turret Drive | Blacklick | OH | 43004 |
| 174. | Hoffman, Cynthia Ann | 2823 11th Street | Two Rivers | WI | 54241 |
| 175. | Holmes, III, W. Lassiter | 7116 North 7th Street, Apt. F | McAllen | TX | 78504 |
| 176. | Hovanky, Anthony | 1104 Porter Street | Richmond | VA | 23224 |
| 177. | Huffman, James E. | 7725 Rottingham Road | Pt. Richey | FL | 34668 |
| 178. | Hussey, Christopher M. | 415 North 1st Street, #407 | Minneapolis | MN | 55401 |
| 179. | Hutchinson, Joanne Marie | P.O. Box 110417 | Bradenton | FL | 34202 |
| 180. | Ibarra, Alberto | P.O. Box 582 | Weslaco | TX | 78599-0582 |
| 181. | Ihebereme, Chidozie N. | 1110 Vista Valet, 1311 | San Antonio | TX | 78216 |
| 182. | Ipsen, Angela | 2011 Continental Lane | Cross Plains | WI | 53528 |
| 183. | Isaac, Nicholas James | 8184 Route 237 | Leroy | NY | 14482 |
| 184. | Jablow, Kyle | 258 Fawn Drive | Sedona | AZ | 86336 |
| 185. | James, George | 3422 Cribbon Avenue | Cheyenne | WY | 82001 |
| 186. | James, Kelly | 3422 Cribbon Avenue | Cheyenne | WY | 82001 |
| 187. | Jensen, Kristie Lee | 10257 Allenwood Drive | Riverview | FL | 33569 |
| 188. | Jiles, Leonard C. | 605 Magnolia Avenue | Seffner | FL | 33584 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 189. | Johnson, Dorothy Janet Alice | 253 Daley Drive | Warrenville | SC | 29851 |
| 190. | Johnson, Lawrence Dale | 253 Daley Drive | Warrenville | SC | 29851 |
| 191. | Johnson, Bonita | 20253 St. Mary's Street | Detroit | MI | 48235 |
| 192. | Johnson, Fritz | 6194 Lynn Lake Drive South, Apt. B | St. Petersburg | FL | 33712 |
| 193. | Johnson, Jean | 6194 Lynn Lake Drive South, Apt. B | St. Petersburg | FL | 33712 |
| 194. | Johnson, Jimmy D. | 4130 S. Jackson Drive, Apt. 106 | Independence | MO | 64057 |
| 195. | Johnson, Joli C. | 22686 Hannah Court | Corona | CA | 92883 |
| 196. | Johnson, Michael | 6800 16th Street North | St. Petersburg | FL | 33702 |
| 197. | Johnson, Scott A. | 2152 Mapledale Road | Elizabethtown | PA | 17022 |
| 198. | Johnson, Wanda Jane | 2609 Academy Drive NW, Apt. 701 | Huntsville | AL | 35811 |
| 199. | Johnson, Willis Anthony | 517 Main Street NE, Unit 2432 | Atlanta | GA | 31204 |
| 200. | Jones, Charmaine | 7612 E-85th Terrace, #301 | Kansas City | MO | 64138 |
| 201. | Jones, R. W. | 5331 Summer Rose Blvd. | Knoxville | TN | 37918 |
| 202. | Karr, Heather D. | 8805 Tom Costine Road | Lakeland | FL | 33809 |
| 203. | Kauo, Apelila H. | 91-927 Waiapo Place | Ena Beach | HI | 96706 |
| 204. | Kelly, Grace | P.O. Box 201747 | Austin | TX | 78720-1747 |
| 205. | Kemmerer, Lisa | 96 Oak Lane | Tobyhanna | PA | 18466 |
| 206. | Kempton, Kathleen J. | 1401 El Norte Parkway, #271 | San Marcos | CA | 92069 |
| 207. | Kempton, Ronald G. | 1401 El Norte Parkway, #271 | San Marcos | CA | 92069 |
| 208. | Kennedy, Sherryll D. | 716 Langley Ave | Hampton | VA | 23669 |
| 209. | Kile, Eric S. | 8322 West Weyburn Road | Richmond | VA | 23235 |
| 210. | Kimbrell, Kristin Elizabeth | 7718 Weston Place | St. Louis | MO | 63117 |
| 211. | King, Retha Michelle | 5827 Tidewater Drive | Houston | TX | 77085 |
| 212. | Kirby, Albert H. | 2728 Fairview Avenue East, #203 | Seattle | WA | 98102 |
| 213. | Kirkwood, Stephanie V. | 901 W. 63rd Street, #323 | Chicago | IL | 60621 |
| 214. | Kivisto, Stacee D. | 17221 Whisper Breeze Way | Land O' Lakes | FL | 34638 |
| 215. | Knecht, Brian David | 7217 50th Avenue East | Palmetto | FL | 34221-7363 |
| 216. | Knox, Marisa Lynn | 162 County Road 7050 | Berryville | AR | 72616 |
| 217. | Kolesnikov, Gennady | 156 Rosewood Drive NE | Cleveland | TN | 37312-4753 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 218. | Koussan, Ali | 1940 Russell Street | Dearborn | MI | 48128 |
| 219. | Kupfer, Bridget | 61 Stafford Street | Worcester | MA | 01603 |
| 220. | LaBonne, Lori Ann | 3812 Pacific Street | Davenport | IA | 52806 |
| 221. | LaFlamme, Andrew | 2120 Scenic Drive | Modesto | CA | 95355 |
| 222. | LaRuffa, Nora | 206 South Broad Street, Suite 2 | Lansdale | PA | 19446 |
| 223. | Lavender, David M. | 111 Shawnee Street, Apt. 403 | Leavenworth | KS | 66048 |
| 224. | Lawson, Kathleen E. | 1900 Lincoln Street, #801 | Savannah | GA | 31401 |
| 225. | Lee, Jennifer | 1454 Westminster Street | St. Paul | MN | 55130 |
| 226. | Lehman, Doris J. | 115 Batson Drive, Lot 19 | Greenville | SC | 29617-1748 |
| 227. | Lemon, Maurice Jovan | 4555 Washington Road, Apt. #15-3-D | College Park | GA | 30349 |
| 228. | Lewis, II, William Henry | 1044 Parker Road | Lakeland | FL | 33811 |
| 229. | Liggio, Vincent A. | 3104 W. Waters Avenue | Tampa | FL | 33614 |
| 230. | Lilly, Jr., Ken D. | 189 C & O Shop Road | Glen Morgan | WV | 25813 |
| 231. | Litchfield, Cathy Kae | 12401 Orange Grove Drive, Apt. 907 | Tampa | FL | 33618 |
| 232. | Lonaker, Mary D. | 225 Berkshire Drive | Covington | GA | 30016 |
| 233. | Lonaker, Sr., Bryan D. | 225 Berkshire Drive | Covington | GA | 30016 |
| 234. | Long, Adam | 109 Miner Street | Kittanning | PA | 16201 |
| 235. | Lor, Tou | 1214 Chestnut Street | Waterloo | WI | 53594 |
| 236. | Lothi, Tina | 625 SE Ashton Court | Waukee | IA | 50263 |
| 237. | Love, LaShaunta | 705-B Greenhaven Drive | Greensboro | NC | 27406 |
| 238. | Lovell, Olivia Roone Ann | 10380 Quality Drive, #236 | Spring Hill | FL | 34609 |
| 239. | Magoon, Mary E. | 10901 Desoto Road | Riverview | FL | 33578 |
| 240. | Maltsava, Nastassia | 1901 Rock Street, Apt. 412 | Mountain View | CA | 94043 |
| 241. | Maneen, Erica | 41 Hillary Lane | Milton | VT | 5468 |
| 242. | Manuel, Rebecca Ann | P.O. Box 59 | Oberlin | LA | 70655 |
| 243. | Markham, Emandalyn E. | 1850 Providence Lakes Blvd., #106 | Brandon | FL | 33511 |
| 244. | Marquez, Leo | 509 S. Texas Avenue | Big Lake | TX | 76932 |
| 245. | Martin, Nicholas M. | P.O. Box 4030 | Chicago | IL | 60654-4030 |
| 246. | Mathewson, Sherri R. | 806 Bebo Lane | Lakeland | FL | 33813 |
| 247. | Mazel, Timothy Edward | 4730 Westwind Avenue | Farmington | NM | 87401 |
| 248. | McCallister, Melvin Howard | HC 74 Box 200 | Meadow Creek | WV | 25977 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 249. | McCormick, Mitchell | 13364 Beach Blvd., Unit 529 | Jacksonville | FL | 32224 |
| 250. | McCredie, Ryan | 10057 W. 52nd Pl., Apt. 306 | Wheat Ridge | CO | 80033 |
| 251. | McGill Read, Patricia Jane | 3522 East Forest Lake Road | Acampo | CA | 95220 |
| 252. | McInnes, Meredith L. | 7920 Cherrytree Lane | New Pt. Richey | FL | 34653 |
| 253. | Mckinney, Mark David | 5327 Lime Avenue | Seffner | FL | 33584 |
| 254. | McShane, Desiree | 6930 Dove Meadow Trail | Lakeland | FL | 33810 |
| 255. | McVey, Thomas Eugene | 3113 State Road 580, Lot 196 | Safety Harbor | FL | 34695 |
| 256. | Melvin, Dotsy Sue | 8333 Duval Drive | Pt. Richey | FL | 34668 |
| 257. | Melvin, III, Jarrett G. | 52 Mango Lane | Freeport | FL | 32439 |
| 258. | Milian, Yenny | 20496 SW 216 Street | Miami | FL | 33170 |
| 259. | Miller, Heather Marie | 133 Cedar Street | Ellwood City | PA | 16117 |
| 260. | Miller, Jessica Nicole | 1514 NW 4th Street, #1 | Ankeny | IA | 50021 |
| 261. | Montgomery, Milton Andrew | 60 Grapevine Trail | Durham | NC | 27707 |
| 262. | Montgomery, James E. | 1030 Villagio Circle, 101 Building 8 | Sarasota | FL | 34237 |
| 263. | Montgomery, Nancy C. | 1030 Villagio Circle, 101 Building 8 | Sarasota | FL | 34237 |
| 264. | Moon, Elizabeth D. | 3230 Manassas Lane | Corpus Christi | TX | 78410 |
| 265. | Moore, Brandi | 8008 NW 31st Avenue, Apt. 1202 | Gainsville | FL | 32606 |
| 266. | Moore, Laverne R. | 28541 Lowell Ct - S | Southfield | MI | 48076 |
| 267. | Moore, Sheila M. | 1051 River Bend Road | Frankfort | KY | 40601 |
| 268. | Moreno, Graciela | 5538 S. Rockwell Street | Chicago | IL | 60629 |
| 269. | Moss, Amanda | 232 E. Garfield Street | Shippensburg | PA | 17257 |
| 270. | Mossad, Elizabeth | 18120 Heron Walk Drive | Tampa | FL | 33647 |
| 271. | Mossad, Samy | 18120 Heron Walk Drive | Tampa | FL | 33647 |
| 272. | Mule, Mark Richard | 816 Braeman Court | Libertyville | IL | 60048 |
| 273. | Mullan, James J. | 4 Country Club Drive | Largo | FL | 33771 |
| 274. | Mumford, Georgia G. | 5722 Stewart Street | Philadelphia | PA | 19131 |
| 275. | Musel, Clinton R. | 1433 East Jefferson | Brownsville | TX | 78520 |
| 276. | Naprstek, Amanda Lea | 505 E. 5th Street | Minder | NE | 68959 |
| 277. | Nash, Warren Todd | 1052 Alveda Ave | El Cajon | CA | 92019 |
| 278. | Nataren (Camacho), Madelyn | 3502 North 12th Street, Apt. B | Tampa | FL | 33605-1079 |
| 279. | Nation, Christopher Morris | 1618 Baughs Cross Road | West Point | GA | 31833 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 280. | Nelson, Jeanette Marie | 12733 Sandpebble Circle, #7 | Newport News | VA | 23606 |
| 281. | Nergenah, Tara | 14510 Gibson Road | Waverly | Il | 62692 |
| 282. | Nielsen, Morthen | 1449 Burgos Drive | Sarasota | FL | 34238 |
| 283. | Niemiec, Zbigniew | 3507 N. Cicero Avenue | Chicago | IL | 60641 |
| 284. | Nieto, Elizabeth | 3851 NW 43rd Terrace | Coconut Creek | FL | 33073 |
| 285. | Nixon, Andrew | 39873 Hillsboro Circle | Murrieta | CA | 92562 |
| 286. | Nolte, Jeffrey A. | 25 Leopold Lane | Wheeling | WV | 26003 |
| 287. | Norris, Kathryn A. | 1323 East 41st Place, Apt. 95 | Tulsa | OK | 74105 |
| 288. | Northam, Joyce Ellen | 28140 Grotontown Road | Hallwood | VA | 23359 |
| 289. | Norwood, James Floyd | 566 Randall Street | Rhome | TX | 76078 |
| 290. | Nunez, Alex Isidro | 1417 Harness Horse Lane, Apt. #201 | Brandon | FL | 33511 |
| 291. | O Oliver Flooring Service | 4110 Joines Road | Creston | NC | 28615-8915 |
| 292. | Oliva, Reynoldo | 3902 West Wyoming Avenue | Tampa | FL | 33616 |
| 293. | Oliva, Tamara | 3902 West Wyoming Avenue | Tampa | FL | 33616 |
| 294. | Ozturk, Cagla | 1401 Opal Court | Raleigh | NC | 27615 |
| 295. | Palm, Sharon | 45 Honey Bear Court | Safety Harbor | FL | 34695 |
| 296. | Palmer, DeNell Pearline | 7648 Garners Ferry Road, Apt. 243 | Columbia | SC | 29209-3870 |
| 297. | Parashkevova, Vanya | 529 Charing Cross Road | Elk Grove Village | IL | 60007-4223 |
| 298. | Parent, Teri L. | 70 Vienna Avenue | Ludlow | MA | 01056 |
| 299. | Parfait, Sandy | 1310 Banks Road, #404 | Margate | FL | 33063 |
| 300. | Parker, Betty J. | 6802 North Bouvier Street | Philadelphia | PA | 19126 |
| 301. | Parsons, Jerry Lawrence | 5211 Arrowood Drive | Charleston | WV | 25313-1101 |
| 302. | Parsons, Sheila Gale | 5211 Arrowood Drive | Charleston | WV | 25313-1101 |
| 303. | Passaris, Dimitrios | 1580 Elizabeth Lane | Clearwater | FL | 33755 |
| 304. | Passaris, Mary Karla | 1580 Elizabeth Lane | Clearwater | FL | 33755 |
| 305. | Passow, Jeb | 169 Savannah Lane | Harrisville | UT | 84414 |
| 306. | Pelle, Roxanna M. | 995 Delphi Drive | Lafayette | CO | 80026 |
| 307. | Pena, Miguel A. | 14 Broadway Terrace Basement | New York | NY | 10040 |
| 308. | Peoples, Rena | 14 Riverchase Drive | Hampton | VA | 23669-2200 |
| 309. | Perez, Melissa | 96 Purdy Avenue, Apt. 3L | Port Chester | NY | 10573 |
| 310. | Perry, George Lawrence | 15717 North Equestrian Trail | Tuscon | AZ | 85739 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 311. | Peters, James | 2005 North 77th Street | Kansas City | KS | 66109 |
| 312. | Peters, William M | 1075 Gault Drive | Ypsilanti | MI | 48198 |
| 313. | Petty, Kathy E. | 6756 60th Avenue | Pinellas Park | FL | 33781 |
| 314. | Pham, Thinh Quoc | 15 Rainier Lane | Savannah | GA | 31405 |
| 315. | Plattner, Marissa Nicea | 664 East Ivanhoe Street | Chandler | AZ | 85225 |
| 316. | Polo, II, Ramon | 5510 North Himes Avenue | Tampa | FL | 33614 |
| 317. | Portin, Agnes | 2624 Kapiolani Blvd., C-4 | Honolulu | HI | 96826 |
| 318. | Portwood, Rebecca Anne | 1014 Shagbark Road, Apt. 1C | New Lenox | IL | 60451 |
| 319. | Powers, Kathleen D. | 4621 Tippecanoe Trail | Sarasota | FL | 34233 |
| 320. | Prenger, Brian N. | 618 West Main Street | Coldwater | OH | 45828 |
| 321. | Price, Kimberly Ann | 807 Link Drive, Apt. 24 | Duncanville | TX | 75116 |
| 322. | Pullins, Mary | 1934 E. Booth Street | Paris | TX | 75460-4730 |
| 323. | Puyo, Stephanie Susana | 13253 Evening Sunset Lane | Riverview | FL | 33579 |
| 324. | Qassam, Abdul Rahim | 2685 Lake Breeze Lane North | Clearwater | FL | 33759 |
| 325. | Qassam, Nilofer | 2685 Lake Breeze Lane North | Clearwater | FL | 33759 |
| 326. | Quinn, Marianne | 12439 Magnolia Blvd., #198 | Valley Village | CA | 91607 |
| 327. | Ramcharitar, Karla | 4620 SW 42 Terrace | Ft. Lauderdale | FL | 33314 |
| 328. | Ramcharitar, Richard | 4620 SW 42 Terrace | Ft. Lauderdale | FL | 33314 |
| 329. | Ramirez, Rigoberto | 778 Madrid Street | San Francisco | CA | 94112 |
| 330. | Ransom, Kerri L. | 1168 North Cheyenne Avenue | Tulsa | OK | 74106 |
| 331. | Raposo, Rosa | 11-43 Hoehn Street, Apt. 2A | Lodi | NJ | 07644 |
| 332. | Raybuck, Leah Kim | 17 Lamson Road | Buffalo | NY | 14223 |
| 333. | Reese, Otha | 3011 South Willow Drive | Plant City | FL | 33566 |
| 334. | Rehonis, Peter | 64 Featherbed Lane | Valatie | NY | 12184 |
| 335. | Reilly, Hannah M. | 1209 11th Street | Anacortes | WA | 98221 |
| 336. | Rendon, Lisette | 12257 Formby Drive | Moreno Valley | CA | 92557 |
| 337. | Reynolds, Claudine M. | 1955 Rime Village Drive; P.O. Box 36251 | Birmingham | AL | 35236 |
| 338. | Rice, Denise Ann | 1602 East Pine Street | Bainbridge | GA | 39819 |
| 339. | Rietdorf, Gregory E. | 9320 Sugar Mill Drive | Fort Wayne | IN | 46835 |
| 340. | Rincon, Joe K Tang | 7541 Keystone Avenue | Skokie | IL | 60076-3928 |
| 341. | Roberti, Traci L. | 370 Appalachian Court | Odenville | AL | 35120 |
| 342. | Rodel, Shawn G. | 5701 Indiana Avenue | New Pt. Richey | FL | 34652 |
| 343. | Rodgers, Randy | 201 Green Lane | Edinburg | PA | 16116 |
| 344. | Rodriguez, Ernesto | 4641 Lasater Road, Lot 92 | Mesquite | TX | 75181 |
| 345. | Rodriguez, Jonathan | 832 Pond Cypress Street | Orlando | FL | 32825 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 346. | Rojas, Dalia | P.O. Box 2281 | Salinas | CA | 93902 |
| 347. | Rosario, Betzaida | 4620 Bridgewater Club Loop | Spring Hill | FL | 34607 |
| 348. | Rosario, Eliezer | 4620 Bridgewater Club Loop | Spring Hill | FL | 34607 |
| 349. | Rosenthal, Kelly | 46467 Bordeaux | Macomb | MI | 48044 |
| 350. | Rusova, Galina G. | 1217 Green Court | Dekalb | IL | 60115 |
| 351. | S. Sporting Chance Productions | 1331 Tivoli Drive | Deltona | FL | 32725-4632 |
| 352. | Saiad, Sumyia | 1709 Elena Drive | Calexico | CA | 92231-1802 |
| 353. | Salinas, Elizabeth | 1001 Gillis Avenue | Del Rio | TX | 78840 |
| 354. | Salter, Anthony G. | 91 Downtown Plaza, Apt. 303 | Fairmont | MN | 56031 |
| 355. | Salway, Benoit Wilson | 12802 Varsity Club Court | Tampa | FL | 33612 |
| 356. | Sandelis, Liliana | 8105 245th Street East | Myakka City | FL | 34251 |
| 357. | Sandelis, Pedro V. | 8105 245th Street East | Myakka City | FL | 34251 |
| 358. | Sandoval, Jose Cojulum | 1205 Chambers Street | Trenton | NJ | 08610 |
| 359. | Saraceno, Mark | 5210 6th Street South | St. Petersburg | FL | 33705 |
| 360. | Sargent, Sandra K. | 931 4th Avenue East, Apt. 2 | Kalispell | MT | 59901 |
| 361. | Saverino, Michelle Ann | 7130 West Oakton Court | Niles | IL | 60714 |
| 362. | Scheumann, Christopher B. | 3854 Carnation Circle N | Palm Beach Gardens | FL | 33410 |
| 363. | Schroer, Nancy Jo | 809 Briarwood Drive | Greeneville | TN | 37745 |
| 364. | Schuler, Cassie Renee | 1722 Hartford Lane | Mount Juliet | TN | 37122 |
| 365. | Scott, Jeremy | 1817 SW 14th Street | Ft. Lauderdale | FL | 33312 |
| 366. | Settle, Derek P. | P.O. Box 2776 | Beckley | WV | 25802 |
| 367. | Sewell, Tracy A. | 7434 Auburn Oaks Court, Apt. 109 | Citrus Heights | CA | 95621 |
| 368. | Shaffer, Kathy | 2367 Elton Lawn Road | Meadow Bridge | WV | 25976 |
| 369. | Shaffer, Larry | 2367 Elton Lawn Road | Meadow Bridge | WV | 25976 |
| 370. | Shaver, Chris K. | 8510 North Armenia Avenue, Apt. 1904 | Tampa | FL | 33604 |
| 371. | Shaw, Laura L. | 9415 Mark Twain Lane | Pt. Richey | FL | 34668 |
| 372. | Shelton, Lois A. | 21 Main Street | Stouchsburg | PA | 19567 |
| 373. | Shepard, Stefanie T. | 1660 Kendall Drive, #55 | San Bernadino | CA | 92407 |
| 374. | Shull, Rachelle | 1936 Fairway Circle Drive | San Marcos | CA | 92078 |
| 375. | Sierra Aubrey, Blanca I. | Calle 19 V2, Urb Castellana Gardens | Carolina | PR | 00983 |
| 376. | Simpfenderfer, Kathy | Box 146 | Wall | SD | 57790 |
| 377. | Sisley, Susan K. | 805 Seton View Drive | Greensburg | PA | 15601 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 378. | Skalicky, Jeffrey Michael | 3625 East 43rd Street, Apt. 403 | Minneapolis | MN | 55406 |
| 379. | Small, Ross | 31881 Corydon Road, Ste. 160 | Lake Elsinore | CA | 92530 |
| 380. | Smith, Celbeya Lavane | P.O. Box 4743 | Haines City | FL | 33845 |
| 381. | Smith, II, Louis E. | 10901 Desoto Road | Riverview | FL | 33578 |
| 382. | Smith, Kristiane | 9300 Hallenoak Lane | Orangevale | CA | 95662 |
| 383. | Smith, Lynne D. | 1777 U.S. 70 West, #106 | Marion | NC | 28752 |
| 384. | Snipes, Donna Ann | 10242 Douglas Oaks Court, #201 | Tampa | FL | 33610 |
| 385. | Soucy, Jr., Donald J. | 5611 N. Kenmore Avenue, #1 | Chicago | IL | 60660 |
| 386. | Soun, Malla | 2726 Packard Elm Street | Houston | TX | 77038 |
| 387. | Spires, John A. | 481 Adriel Avenue | Winter Haven | FL | 33880 |
| 388. | Spires, Monica J. | 481 Adriel Avenue | Winter Haven | FL | 33880 |
| 389. | Spivak Borboa, Inna | 12352 Runnymede Street, Unit 5 | North Hollywood | CA | 91605 |
| 390. | Stanojevic, Milena | 7782 Eaton Court, N | St. Petersburg | FL | 33709 |
| 391. | Stephenson, Kevin L. | 2067 State Route 44 | Atwater | OH | 44201 |
| 392. | Stover, Staci | P.O. Box 570 | MacArthur | WV | 25873 |
| 393. | Stubbeman, Nichole | 205 Horton Avenue | Brewton | AL | 36426 |
| 394. | Stuckey, Sarah | 107 Terri Lane | Elroy | WI | 53929 |
| 395. | Supinger, Jack | 9300 Hallenoak Lane | Orangevale | CA | 95662 |
| 396. | Surkin, Adam Hart | 1808 Hudson Court | Poinciana | FL | 34759 |
| 397. | Surkin, Alicia Leian | 1808 Hudson Court | Poinciana | FL | 34759 |
| 398. | Sutliff, Gary Louis | 4715 Iowa Avenue | Tampa | FL | 33616 |
| 399. | Sylvestre, Johnny | 2447 Scott Street | Hollywood | FL | 33020 |
| 400. | Szoka, Lily | 1393 Commonwealth Avenue | Mayfield Heights | OH | 44124 |
| 401. | Tapp, Frank W. | 3744 Lei Drive | Sarasota | FL | 34232 |
| 402. | Tapp, Pamela C. | 3744 Lei Drive | Sarasota | FL | 34232 |
| 403. | Taylor, Dawn M. | 81633 520th Street | Buffalo Lake | MN | 55314-1053 |
| 404. | Thalas, Jason | 201 Aqua Avenue, #802 | Miami | FL | 33141 |
| 405. | Thao, Khang | 1121 Yearwood Road | Bethlehem | GA | 30620 |
| 406. | Thompson, Cheryl L. | 50 Veronica Vista Street | Decatur | IL | 62526-2143 |
| 407. | Thompson, Jody | 1121 East Druid Road, Apt. 510 | Clearwater | FL | 33756 |
| 408. | Timmons, Caddie Simmons | 5801 Langston Drive | Tampa | FL | 33619 |
| 409. | Todd, Peggy | 508 E. Main Street | Flushing | MI | 48433 |

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 410. | Tony Craft Roofing, Inc. | 702 Rio Grande Street | Austin | TX | 78701-2720 |
| 411. | Tran, Phi | 11206 Fireside Drive | Tampa | FL | 33625 |
| 412. | Tran, Rachel L. | 11206 Fireside Drive | Tampa | FL | 33625 |
| 413. | Tran, Thong Van | 2689 Agua Vista Drive | San Jose | CA | 95132 |
| 414. | Trimble, Tanya | 22 West 16th Street | Spencer | IA | 51301 |
| 415. | Tucker, Viki A. | 4570 Phillips Road | LaPlata | MD | 20646 |
| 416. | Turney, Diane S. | 875 Morrison Avenue | Bronx | NY | 10476 |
| 417. | Uhring, Kyle Norman | 922 W. 2nd Street | Aviston | IL | Not Provided |
| 418. | Urban, Joseph | 29252 Eldorado Way | Menifee | CA | 92587 |
| 419. | Urban, Shana | 29252 Eldorado Way | Menifee | CA | 92587 |
| 420. | Urive, Isabel | 6602 Everhart Road, Apt. 192 | Corpus Christi | TX | 78413 |
| 421. | Urizar, Nelson | 210 Washington Street | Central Falls | RI | 02863 |
| 422. | Urso, Delores | 7825 54th Avenue, #106 | St. Petersburg | FL | 33709 |
| 423. | Vadella, Jessica | 341 Maple Rear | Peckville | PA | 18452 |
| 424. | Van Pelt, Jerry W. | 7 Sparrow Court | Fort Mitchell | AL | 36856 |
| 425. | Varvil, Marybeth | 3501 Vine Street | McHenry | IL | 60050 |
| 426. | Velandia, Alfonso Enrique | 13253 Evening Sunset Lane | Riverview | FL | 33579 |
| 427. | Ventura, Dominga A. | 7609 Paso Dobles Court | Tampa | FL | 33615 |
| 428. | Verderame, Jessica Minotti | 2635 Walden Woods Drive | Plant City | FL | 33566 |
| 429. | Verderame, John Mark | 2635 Walden Woods Drive | Plant City | FL | 33566 |
| 430. | Villacorta, Sandra | 1012 Marcy Avenue, Apt. 201 | Oxon Hill | MD | 20745 |
| 431. | Villani, Fred P. | 9607 Forest Edge Court | Tampa | FL | 33624-5269 |
| 432. | Vincent, Arnold Lee | 5105 Gallagher Road | Plant City | FL | 33565 |
| 433. | Vincent, Brandi N. | 5105 Gallagher Road | Plant City | FL | 33565 |
| 434. | Voytukhov, Dmitriy | 1525 Karluk Street | North Port | FL | 34287 |
| 435. | Wagers, Jr., Charles E. | 1523 Elmwood Street | Wenatchee | WA | 98801-7504 |
| 436. | Walters, Jill C. | 2920 Ravine Drive, Apt. #206 | Lake Orion | MI | 48360 |
| 437. | Walters, Neil Z. | 525 Pontiac Street, Apt. 28 | Oxford | MI | 48371 |
| 438. | Wang, Bertram | 21618 Bernice Avenue | Torrance | CA | 90503 |
| 439. | Webb, Frando J. | 3949 Lexington P.O. Box 231621 | St. Louis | MO | 63107 |

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Valid Exclusion Requests

| Row | Name | Address | City | State | Zip |
|-----|------|---------|------|-------|-----|
| 440. | Wegner, Mallory | 4416 1/2 N. Ashland Avenue, 3B | Chicago | IL | 60640 |
| 441. | West, Andrea Rain | 6707 64th Place East | Bradenton | FL | 34203 |
| 442. | West, Joshua Redford | 6707 64th Place East | Bradenton | FL | 34203 |
| 443. | Wheeler, Erin M. | 1449 Meadowlark Drive | Sayre | PA | 18840 |
| 444. | White, Dawn E. | 1118 Soaring Osprey Way | Valrico | FL | 33594 |
| 445. | White, Regina Rae | 3662 Island Club Drive, Apt. 5 | North Port | FL | 34287 |
| 446. | Wilds, Celestine Bernice | 10928 Keys Gate Drive | Riverview | FL | 33579 |
| 447. | Williams, Troy T. | P.O. Box 464 | Harvest | AL | 35749 |
| 448. | Williams Jr., Stephen C. | P.O. Box 91229 | Columbus | OH | 43209 |
| 449. | Winston, Patrice | 8800 Newton Avenue, #38201 | Kansas City | MO | 64138 |
| 450. | Wolf, Nicole M. | 5801 Rock Haven Drive | Seven Hills | OH | 44131 |
| 451. | Wood, Janet Katheleen | 1291 Allen Road | Batesville | AR | 72501 |
| 452. | Woodard, Beth A. | 19 Haigh Street | Seneca Falls | NY | 13148 |
| 453. | Woolener, Clinton A. | 2432 Highland Pines Rd. | Pomona | CA | 91767 |
| 454. | Wright, Don Anthony | 420 Oak Avenue | Westwego | LA | 70094-3012 |
| 455. | Wuckert, Elisa Garcia | 2643 West Cezanne Circle | Tuscon | AZ | 85741 |
| 456. | Wyss, Angela N. | 9450 S.W. 8th Street, #16 | Boca Raton | FL | 33428 |
| 457. | Yang, Kee | 1472 Seville Drive, #1 | Green Bay | WI | 54302 |
| 458. | Yokoda, Luzana T. | P.O. Box 102 | Ashland | MA | 01721 |
| 459. | Youmans, Stephen | 9220 Faraway Place | Elk Grove | CA | 95758 |
| 460. | Young, Stephen W. | 30 Quanto Court | Ft. Myers | FL | 33912 |
| 461. | Zink, Brian W. | 3510 Chattsworth Court | Holiday | FL | 34691 |
| 462. | Zink, Regina L. | 3510 Chattsworth Court | Holiday | FL | 34691 |

# ATTACHMENT 2:

## Invalid Exclusion Requests

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|-----|------|---------|------|-------|----------|
| 1. | Aikins, Kristi  L. | 6027 Adams Ave. | Warren | MI | 48092 |
| 2. | Alexander, Gloria E. | 3405 Waco Street, Apt. 4 | San Diego | CA | 92117 |
| 3. | Athy, Donald A. | Not Provided | | | |
| 4. | Athy, Donna J. | Not Provided | | | |
| 5. | Bessler, Valerie H. | 3120 NW John Olsen Avenue | Hillsboro | OR | 97124 |
| 6. | Bramble, Charles E. | Not Provided | | | |
| 7. | Brickey, Daniel  Scott | 1853 Knowlton Street | Sierra Vista | AZ | 85635-1462 |
| 8. | Carr, Loria L. | 106 E. Walker Street | Greenville | MS | 38701-4759 |
| 9. | Castresana, Jesus T.[1] | 4600 SW Z Street | Coral Gables | FL | 33134 |
| 10. | Cavero, Edilberto[2] | 1421 SW 107 Avenue, #259 | Miami | FL | 33174 |
| 11. | Clark, Winston | 1717 Oden Street | Longview | TX | 75602 |
| 12. | Clayton, Alex D. | 750 Eaton Place | Bosque Farms | NM | 87068-9768 |
| 13. | Cline, Karalyn | 3202 Zeller Ave., Apt. E | Marion | IL | 62959 |
| 14. | Cohen, Judith  M. | 255 Huguenot Street, Apt. 311 | New Rochelle | NY | 10801-6389 |
| 15. | Comeaux, Patricia R. | 2438 Elwick Drive | Baton Rouge | LA | 70816-1031 |
| 16. | Corcoran, James | Not Provided | | | |
| 17. | Craun, Jan N. | P.O. Box 57 | Chesapeake Beach | MD | 20732 |
| 18. | Crump, LaShana | Not Provided | | | |
| 19. | Cruz, Monica | P.O. Box 305 | North Bergen | NJ | 07047 |
| 20. | Cruz, Pablo P. | 6347 Tara Blvd., Lot 38 | Jonesboro | GA | 30326-1249 |
| 21. | Davis, Victoria  J. | 7261 Weaver Road | Germantown | OH | 45327-9392 |
| 22. | Delgado, Kami K. | 145 Spring Valley Rd. | Reading | PA | 19605 |
| 23. | Diaz, Edma | 1401 Bay Road, #402 | Miami Beach | FL | 33139 |
| 24. | Dobrovolskis, Paulette P. | Not Provided | | | |

---

[1] This Settlement Class Member submitted an exclusion request postmarked on November 1, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

[2] This Settlement Class Member submitted an exclusion request postmarked on November 14, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|-----|------|---------|------|-------|----------|
| 25. | Dougherty, Judith A. | Not Provided | | | |
| 26. | Draper, Patricia | 629 Rockwood Drive | Hermitage | TN | 37076 |
| 27. | Dunsmore, Margaret S. | 2520 Hermitage Way | Louisville | KY | 40242-3150 |
| 28. | Eustice, Bruce O. | 241 E. Fountain Blvd. | Colorado Springs | CO | 80903 |
| 29. | Evans (McConnell), Ruth[3] | 867 Wright Avenue | Toledo | OH | 43609 |
| 30. | Flippen, Patti[4] | 4633 Long Branch | Antioch | TN | 37013 |
| 31. | Fragoso, Rosalie | 441 Jose Marti Blvd., Apt. 107 | Brownsville | TX | 78526-1779 |
| 32. | Fuller, Den V. | 493 Banners Corner Road | Castlewood | VA | 24224-5406 |
| 33. | Fus, Henryk | 4545 N. Sayre Avenue | Harwood Heights | IL | 60706 |
| 34. | Garner, Burda L. | 150 East Dexter Street | Covina | CA | 91723-2638 |
| 35. | Gonzalez, Maria Elvira | Not Provided | | | |
| 36. | Gray-McRae, Kathryn E. | Not Provided | | | |
| 37. | Guthrie, Mildred | Not Provided | | | |
| 38. | Hale, John E. | 800 West Main Street, Apt. 1 | Bellevue | OH | 44811-9427 |
| 39. | Hanson, Diane | Not provided[5] | | | |

[3] This Settlement Class Member submitted an exclusion request postmarked on November 7, 2014, after the October 27, 2014 Opt Out Deadline. Accordingly, this untimely request is invalid. The request would be valid but for its untimeliness.

[4] Patti Flippen mailed a letter to the Court (Document No. 253) that included language suggesting she wished both to object to and opt out of the Settlement. Paragraph 13 of the Preliminary Approval Order provides that "Settlement Class Members may not both object and opt out" of the Settlement. Accordingly, Ms. Flippen's exclusion request controls. Section 10.01 of the Amended Settlement Agreement and Paragraph 13 of the Preliminary Approval Order require that Settlement Class Members submit their exclusion requests to the Claims Administrator by the October 27, 2014 Opt Out deadline. As Ms. Flippen never submitted an exclusion request to the Claims Administrator before the Opt Out deadline, Ms. Flippen's request for exclusion as stated in Document No. 253 is not valid.

[5] Diane Hanson mailed a letter to the Court (Document No. 218) that included language suggesting she wished both to object to and opt out of the Settlement. Paragraph 13 of the Preliminary Approval Order provides that "Settlement Class Members may not both object and opt out" of the Settlement. Accordingly, Ms. Hanson's exclusion request controls. Section 10.01 of the Amended Settlement Agreement and Paragraph 13 of the Preliminary Approval Order require that Settlement Class Members submit their exclusion requests to the Claims Administrator by the October 27, 2014 Opt Out deadline. As Ms. Hanson never submitted an exclusion request to the Claims Administrator before the Opt Out deadline, Ms. Hanson's request for exclusion as stated in Document No. 218 is not valid.

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|-----|------|---------|------|-------|----------|
| 40. | Hazzard, Jamiel M. | 77 Stafford Street NW | Atlanta | GA | 30314 |
| 41. | Hill, LaVernia | P.O. Box 704 | San Lorenzo | CA | 94580 |
| 42. | Hilliard, Jimmy[6] | 63 Firewood Lane | Maryville | TN | 37803 |
| 43. | Huffman, Natalie | 12412 Prairie Rose Way | Bakersfield | CA | 93312 |
| 44. | Hunter, Brentlee P.[7] | 30 Kelley Gap Road | Greenville | TN | 37743 |
| 45. | Jimenez, Gladys | Not Provided | | | |
| 46. | Joffrey, Carolyn H. | Not Provided | | | |
| 47. | Johnston, Ricky  JR | P.O. Box 1272 | Coal City | WV | 25823 |
| 48. | Kabigting, Anna | Not Provided | | | |
| 49. | Kasai, Misako[8] | 408 Myrtle Avenue, #2 | Fort Lee | NJ | 07024 |
| 50. | King, Thomas  S. | Not Provided | | | |
| 51. | Kowalzek, Amy | 22184 285th Avenue | Pierz | MN | 56364-1931 |
| 52. | Lathrop, Charles | P.O. Box 221 | Bozrah | CT | 06334-0221 |
| 53. | Legal Eagle,  L | Not Provided | | | |
| 54. | Lewis, Marilyn | 202 Lincoln Drive | Maysville | KY | 41056 |
| 55. | Lipka, Barbara P. | 1146 Sea Larke Drive | Fallbrook | CA | 92028 |
| 56. | Macias, Lou A. | Not Provided | | | |
| 57. | Macias, Raul A. | Not Provided | | | |
| 58. | Mallory, Cynthia S. | 33 Tompkins Terrace | Beacon | NY | 12508-1602 |
| 59. | Mapp, Pamela Griffin | 837 77th Way, South | Birmingham | AL | 35206 |
| 60. | Marzol, Jose R. | 1620 SW 71st Street | Miami | FL | 33155-1674 |
| 61. | Mascorro, Diamond | 540 Pershing Avenue | San Antonio | TX | 78209 |
| 62. | McCabe, Joanna  L. | Not Provided | | | |

[6] This Settlement Class Member submitted an exclusion request postmarked on October 29, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

[7] This Settlement Class Member submitted an exclusion request postmarked on November 19, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

[8] This Settlement Class Member submitted an exclusion request postmarked on October 28, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|-----|------|---------|------|-------|----------|
| 63. | McClelland, Lori C. | Not provided | | | |
| 64. | McCune, Diane[9] | P.O. Box 686 | Beaver | WV | 25813 |
| 65. | Mclasky, Erin L. | Not Provided | | | |
| 66. | Murphy, Albert | 1030 W. 78th Street Apt. 2B | Chicago | IL | 60620 |
| 67. | Natteel, Michele | Not Provided | | | |
| 68. | Nobles, Kyle D.[10] | 3585 Cecil Drive | Beaumont | TX | 77706 |
| 69. | Ortega, Berta | Not Provided | | | |
| 70. | Ortiz, Luis | Not Provided | | | |
| 71. | Palacio, Manuel | Not Provided | | | |
| 72. | Ponce, Alyssa | Not Provided | | | |
| 73. | Pustovarh, Anthony | P.O. Box 152 | Cool Ridge | WV | 25825 |
| 74. | Ramirez, Valerie Marie | Not Provided | | | |
| 75. | Ray, Julie | P.O. Box 103 | Shasta | CA | 96087 |
| 76. | Redman, Sarah[11] | Not Provided | | | |
| 77. | Regennitter, Troy Alan | P.O. Box 395 | Clarence | IA | 52216 |
| 78. | Rose, Cindy | 11010 East Augusta Court | Spokane Valley | WA | 99206 |

[9] This Settlement Class Member submitted an exclusion request postmarked on November 12, 2014, after the October 27, 2014 Opt Out Deadline. Accordingly, this untimely request is invalid. The request would be valid but for its untimeliness.

[10] This Settlement Class Member submitted an exclusion request postmarked on October 29, 2014, after the October 27, 2014 Opt Out Deadline. Accordingly, this untimely request is invalid. The request would be valid but for its untimeliness.

[11] Sarah Redman submitted correspondence to the Court (Document No. 211) in which she indicated that she both objected to and wished to be excluded from the Settlement. In accordance with Paragraph 13 of the Preliminary Approval Order, which states "Settlement Class Members may not both object and opt out," the Court directed Class Counsel to reach out to Ms. Redman and clarify whether she intended to object or opt out of the Settlement. Ms. Redman replied to Class Counsel on November 10, 2014, and indicated that she meant to exclude herself from the Settlement. Ms. Redman then mailed an exclusion request to the Claims Administrator, postmarked on November 14, 2014. Section 10.01 of the Amended Settlement Agreement and Paragraph 13 of the Preliminary Approval Order require that Settlement Class Members submit their exclusion requests to the Claims Administrator by the October 27, 2014 Opt Out deadline. As Ms. Redman's exclusion request was postmarked after the Opt Out deadline, and as the request that she submitted lacked her address and the phone number at which she allegedly received a call from the Defendants, Ms. Redman's exclusion request is not valid.

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

### Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|---|---|---|---|---|---|
| 79. | Rouf, Tamanna | 4805 North Rutherford Avenue | Harwood Heights | IL | 60706 |
| 80. | Russell, Shirley | 4902 NW 53rd Street | Tamarac | FL | 33319-3242 |
| 81. | Sandoval, Christian | 6036 Point Pleasant Blvd. | Wesley Chapel | FL | 33545 |
| 82. | Setser, Clara F. | 420 Howard Avenue | Akron | OH | 44312 |
| 83. | Smith (Beidleman), Reena | Not Provided | | | |
| 84. | Snider, Amy L. | Not Provided | | | |
| 85. | Tapia, Sandra[12] | 5319 Joe Herrera Drive | El Paso | TX | 79924 |
| 86. | Thomas, Sherry F. | Not Provided | | | |
| 87. | Tobvina, Alisa[13] | 45 Bay 35th Street, #1B | Brooklyn | NY | 11214 |
| 88. | Towns, Dorian | 2935 Kemblewick Drive, Apt. 205 | Melbourne | FL | 32935 |
| 89. | Townsend, Lendell G. | Not Provided | | | |
| 90. | Trent, Rebecca  L.[14] | 219 Millstone Drive | Beckley | WV | 25801 |
| 91. | Trisdale, Fred | 110 Hobbs Street | Lebanon | OR | 97355 |
| 92. | Unidentified estates(s) of the Chapter 7 Bankruptcy Trustee Angela Stathopoulos | Not Provided | | | |
| 93. | Vass, Tracy | 204 Michigan Avenue | Beckley | WV | 25801 |
| 94. | Walker, Lorene S. | Not Provided | | | |
| 95. | Werder, Stacy | Not Provided | | | |
| 96. | Widmancohen, Dolores B. | 65 Chatham Place | Southampton | NJ | 08088 |
| 97. | Williams, Alta | 1317 7th Place NW | Birmingham | AL | 35215 |

[12] This Settlement Class Member submitted an exclusion request postmarked on December 8, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

[13] This Settlement Class Member submitted an exclusion request postmarked on November 13, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

[14] This Settlement Class Member submitted an exclusion request postmarked on November 1, 2014, after the October 27, 2014 Opt Out Deadline.  Accordingly, this untimely request is invalid.  The request would be valid but for its untimeliness.

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation*, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)

### Invalid Exclusion Requests

| Row | Name | Address | City | State | Zip Code |
|-----|------|---------|------|-------|----------|
| **98.** | Williams, Dorothy  M. | P.O. Box 94 | Clarkston | GA | 30021 |
| **99.** | Williamson IV, Joseph | 56 Linda Drive, Apt. #2 | Cheektowaga | NY | 14225 |
| **100.** | Woolley, Charlotte | Not Provided | | | |
| **101.** | Wright, Harold | Not Provided | | | |
| **102.** | Yellalonis, Michael | 1603 Burnfield Road | Baltimore | MD | 21237-1708 |
| **103.** | Zeric, Mensura  M. | 2441 Hampton Court, SE | Grand Rapids | MI | 49546-6104 |

# ATTACHMENT 3:

## Website Analytics

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| | Website Analytics | |
|---|---|---|
| **Row** | **Description** | **Total** |
| **1.** | **Total Site Visits** (the number of times an internet user navigated to at least one page of the website) | 883,694 |
| **2.** | **Unique Site Visits** (the number of times a unique IP address navigated to at least one page of the website) | 690,285 |
| **3.** | **FAQ Views** | 132,839 |
| **4.** | **Important Document Views** | 19,779 |
| **5.** | *(a) Claim Form* | 5,901 |
| **6.** | *(b) Settlement Agreement* | 4,354 |
| **7.** | *(c) Preliminary Approval Order* | 2,222 |
| **8.** | *(d) Contact Information Update Request Form* | 1,956 |
| **9.** | *(e) Long Form Notice* | 1,582 |
| **10.** | *(f) Master Class Action Complaint* | 1,233 |
| **11.** | *(g) Motion for Attorneys' Fees and Class Representatives' Awards* | 1,201 |
| **12.** | *(h) Motion for Preliminary Approval* | 882 |
| **13.** | *(i) Declaration Regarding Class Counsel's Attorneys' Fees and Costs* | 310 |
| **14.** | *(j) Notification of Docket Entry (Regarding Final Approval Hearing Date)* | 138 |

# ATTACHMENT 4:

## Telephone System Analytics

## Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

| | Telephone System Analytics | |
|---|---|---|
| **Row** | **Description** | **Total** |
| **1.** | Number of Inbound Calls Received | 113,468 |
| **2.** | Number of Outbound Calls | 2,803 |
| **3.** | Average Length of Call | 2.9 Minutes |
| **4.** | Claims Submitted by Phone | 19,700 |
| **5.** | Voicemails Left | 20,795 |
| **6.** | *(a) Claim Form Mail Request* | 9,434 |
| **7.** | *(b) Detailed Notice Mail Request* | 43 |
| **8.** | *(c) Settlement Agreement Mail Request* | 317 |
| **9.** | *(d) Request for all Documents* | 2,687 |
| **10.** | *(e) Request Call Back* | 2,351 |
| **11.** | *(f) Other[1]* | 5,963 |

---

[1] Voicemails categorized as "Other" include messages in which the caller disconnected the call without leaving a message, left a message regarding a topic unrelated to this Settlement Program, specified that they did not want to be contacted, or left a message indicating that they contacted the wrong number.

# ATTACHMENT 5:

## Untimely Claim Submissions

# Capital One TCPA Class Settlement

*In re Capital One Telephone Consumer Protection Act Litigation, MDL No. 2416, Master Docket No. 1:12-cv-10064 (N.D. Ill.)*

## Untimely Claim Submissions by Date of Receipt

| Row | Date Received | Count |
|-----|---------------|-------|
| 1. | 11/27/14 | Office Closed for Holiday |
| 2. | 11/28/14 | Office Closed for Holiday |
| 3. | 11/29/14 | Weekend |
| 4. | 11/30/14 | Weekend |
| 5. | 12/1/14 | 1,978 |
| 6. | 12/2/14 | 400 |
| 7. | 12/3/14 | 499 |
| 8. | 12/4/14 | 669 |
| 9. | 12/5/14 | 871 |
| 10. | 12/6/14 | Weekend |
| 11. | 12/7/14 | Weekend |
| 12. | 12/8/14 | 2,218 |
| 13. | 12/9/14 | 411 |
| 14. | 12/10/14 | 390 |
| 15. | 12/11/14 | 420 |
| 16. | 12/12/14 | 322 |
| 17. | 12/13/14 | Weekend |
| 18. | 12/14/14 | Weekend |
| 19. | 12/15/14 | 930 |
| 20. | 12/16/14 | 177 |
| 21. | 12/17/14 | 136 |
| 22. | TOTAL | 9,421 |